UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA

**********************************************************************************

| | |
|---|---|
| In re: | **Jointly Administered under**<br>**Case No. 15-50307** |
| MAGNETATION LLC, et al, | Court File No. 15-50307 (GFK) |
| Debtors. | |
| (includes: | Court File Nos.: |
| Mag Lands, LLC | 15-50308 (GFK) |
| Mag Finance Corp. | 15-50309 (GFK) |
| Mag Mining, LLC | 15-50310 (GFK) |
| Mag Pellet LLC) | 15-50311 (GFK) |
| | Chapter 11 Cases<br>Chief Judge Gregory F. Kishel |

**********************************************************************************

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

**********************************************************************************

### Introduction

Magnetation LLC, Mag Lands, LLC, Mag Finance Corp., Mag Mining, LLC and Mag Pellet LLC (collectively, the "Debtors") with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements," and together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for the District of Minnesota (the "Bankruptcy Court"), pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of each Debtor (whether publically filed or otherwise).  Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised or subsequent information, may result in material changes to the Schedules and Statements. The Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements from time to time, in all respects, as they deem necessary or appropriate, but the Debtors are under no obligation to amend, supplement or otherwise modify the Schedules and Statements.

Accordingly, there can be no assurance that the Schedules and Statements are wholly accurate and complete. The Debtors and their officers, employees, agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided in the Schedules and Statements. The Debtors, on behalf of themselves, their officers, employees, agents and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

The Schedules and Statements have been signed by an authorized representative of each of the Debtors. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

These Global Notes, Methodology and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered and reviewed in connection with any review of the Schedules and Statements.

## Overview of Methodology

1. **Description of Cases and "as of" Information Date**. On May 5, 2015 (the "Petition Date"), the Debtors each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. On May 8, 2015, the Bankruptcy Court entered an order directing the consolidation of the cases for the purpose of joint administration under Case No. 15-50307 (GFK) [Docket No. 72]. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On May 12, 2015, the Office of the United States Trustee for the District of Delaware

appointed a statutory committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 94].

**The asset information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtors as of April 30, 2015. The liability information provided in the Schedules and Statements, except as otherwise noted, represents the liability data of the Debtors as of May 5, 2015**.

2. **Estimates and Assumptions**. The preparation of the Schedules and Statements required the Debtors to make certain estimates and assumptions that affect the reported amounts of assets and liabilities. Actual amounts could differ from those estimates, perhaps materially. The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

3. **Recharacterization**. The Debtors have made reasonable efforts to properly characterize, classify, categorize or designate certain claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements. Due to the complexity and size of the Debtors' businesses, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated or omitted certain items. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time either in amendments to the Schedules and Statements or in another filing as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

4. **Intercompany**.    Based on information currently available, there are no recorded intercompany claims among the Debtors and no outstanding prepetition intercompany claims by Magnetation, Inc. against a Debtor. Payments made within one year immediately preceding the Petition Date on account of intercompany claims between a Debtor and Magnetation, Inc. are reported on Statement 3(c).

As of the Petition Date, approximately $17.6 million in principal remains outstanding under an unsecured loan that Magnetation LLC extended to Magnetation, Inc. and is reported on Schedule B18 for Magnetation LLC.

5. **Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome and an inefficient use of estate resources for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Schedules and Statements reflect net book values for the assets as listed in the Debtors' books and records as of April 30, 2015. Amounts ultimately realized may vary from net book value, and such variance may be material. Additionally, certain assets, such as patents licensed from Magnetation, Inc., are listed as undetermined amounts as of the Petition Date because the book values may materially differ from fair market values. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes do not appear in the Schedules and Statements as they have no net book value. The Debtors reserve their right to amend or adjust the value of each asset set forth in the Schedules and Statements.

6. **Real Property and Personal Property–Owned**.  Property and equipment listed in the Schedules and Statements are presented without consideration of any statutory or consensual liens that may attach (or have attached) to such property and equipment.

7. **Real Property and Personal Property–Leased**.  In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including vehicles, fixtures and equipment, from certain third-party lessors.  The Debtors have made reasonable efforts to include lease payments on Schedule D (secured debt) to the extent applicable and to the extent the lessor filed a UCC-1.  Nothing in the Schedules and Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to any and all such issues.

8. **Excluded Assets and Liabilities**.  The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries, employee benefit accruals, tax accruals and deferred gains.  In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding prepetition claims on a postpetition basis.  To the extent that any prepetition liabilities have been paid postpetition pursuant to the authority granted to the Debtors by the Bankruptcy Court, such prepetition liabilities have been excluded from the Schedules and Statements.  Accordingly, where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts of such claims, such scheduled amounts reflect amounts owed as of the Petition Date, adjusted for any postpetition payments made on account of such claims pursuant to the authority granted to the Debtors by the Bankruptcy Court.

The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as necessary or appropriate.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

9. **Intellectual Property Rights**.  The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been

4

abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction.

10. **Executory Contracts and Unexpired Leases**.  Although the Debtors made diligent attempts to attribute executory contracts and unexpired leases to their rightful Debtors, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such contracts and leases.

Moreover, the Debtors have not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates.  The Debtors reserve the right to make any arguments and objections with respect to the assertion of any such claims.

11. **Classifications**.  Listing a claim or contract on (i) Schedule D as "secured," (ii) Schedule E as "priority," (iii) Schedule F as "unsecured," or (iv) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claims, contracts or leases or to setoff of such claims.  The Debtors reserve the right to amend the Schedules and Statements and to recharacterize or reclassify any such claims, contracts or leases by amending the Schedules and Statements or in another appropriate filing.

12. **Disputed, Contingent and/or Unliquidated Claims**.  Schedules D, E and F permit each Debtor to designate a claim as "disputed," "contingent" and/or "unliquidated."  Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent" and/or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent" and/or "unliquidated," or that such claim is not subject to objection.  The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on the Schedules and Statements on any grounds, including, without limitation, amount, liability or classification.  Additionally, the Debtors reserve the right to subsequently designate such claims as "disputed," "contingent" or "unliquidated," whether by amending the Schedules and Statements or in another appropriate filing.  Listing a claim does not constitute an admission by the Debtors of the claimant's legal rights or a waiver of the Debtors' rights to object to, recharacterize or reclassify the claim.

13. **Contingent Assets**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counterclaim or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on or after the Petition

Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have or will have, and the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtors and non-Debtors) for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement and/or indemnification. The Debtors reserve their rights with respect to these claims and to supplement the Schedules and Statements for these items at a later date.

14. **Undetermined Amounts**.    Some of the Debtors' scheduled assets and liabilities are unknown and/or unliquidated at this time.    In such cases, the amounts are listed as "unknown," "TBD" or "undetermined."    The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

15. **Totals**.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

16. **Paid Claims**.  The Bankruptcy Court has authorized (but not directed) the Debtors to pay various outstanding prepetition claims, including certain payments to employees, critical vendors and taxing authorities.  Accordingly, certain outstanding liabilities may have been reduced by postpetition payments made on account of prepetition liabilities.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve the right to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid overpayment for any such liabilities.

17. **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

18. **Confidential, Private and Commercially Sensitive Information**.  There are instances within the Schedules and Statements where names, addresses or amounts have been left blank.  Due to the nature of an agreement between the Debtors and a third party, concerns about the confidential or commercially sensitive nature of certain information or concerns for the privacy of an individual, the Debtors may have deemed it necessary and appropriate to avoid listing such names, addresses and amounts.  In particular, employee addresses have been removed from entries listed on Schedules E, F and G and the Statements, as applicable. These addresses are available upon request of the Office of the United States Trustee and the Bankruptcy Court.

19. **Reservation of Rights**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend, supplement or otherwise modify the Schedules and Statements from time to time, in all respects, as they deem necessary or appropriate, but the Debtors are under no obligation to amend, supplement or otherwise modify the Schedules

6

and Statements.  This general reservation of rights includes, without limitation, the right to amend the Schedules and Statements with respect to claim description, designation, or Debtor against which the claim is asserted; dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any claim as "disputed," "contingent" or "unliquidated;" or object to the extent, validity, enforceability, priority or avoidability of any claim.  Any failure to designate a claim in the Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such claim or amount is not "disputed," "contingent" or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights, including, without limitation, the Debtors' rights with respect to issues involving claims, substantive consolidation, defenses, equitable subordination, recharacterization and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

20. **Global Notes Control**.  If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

## Specific Disclosures with Respect to the Debtors' Schedules

**Schedule A**.  Except where otherwise noted, the Debtors have included the book value of owned real property assets held by the Debtors on Schedule A.  The Debtors' leasehold improvements appear on Schedule B29.  The Debtors are continuing their review of all relevant documents and reserve the right to amend all Schedules at a later time as necessary or otherwise recharacterize their interests in such real property at a later date.  Further, due to the volume of the Debtors' real and personal property holdings, the Debtors may have listed certain assets as real property when such holdings are in fact in the nature of personal property holdings, or the Debtors may have listed certain assets as personal property assets when such holdings are in fact real property holdings. The Debtors reserve all of their rights to re-categorize and/or recharacterize such asset holdings at a later time to the extent the Debtors determine that such holdings were improperly listed.

**Schedule B**.  All values set forth in Schedule B reflect the book values of the Debtors' assets as of **April 30, 2015** unless otherwise noted below.  The Debtors reserve the right to amend the values attributed to the assets recorded on Schedule B as necessary.  Further, as stated above, due to the volume of the Debtors' real and personal property holdings, the Debtors may have listed certain assets as real property when such holdings are in fact in the nature of personal property holdings, or the Debtors may have listed certain assets as personal property assets when such holdings are in fact real property holdings. The Debtors reserve all of their rights to re-categorize and/or recharacterize such asset holdings at a later time to the extent the Debtors determine that such holdings were improperly listed.

**Schedule B2**.  Cash values held in financial accounts as of May 5, 2015 are listed on Schedule B2.  Details with respect to the Debtors' cash management system and bank

accounts are provided in the *Notice of Hearing and Joint Motion for an Order (i) Granting an Expedited Hearing, (ii) Authorizing Maintenance of the Debtors' Existing Cash Management System, Purchase Card Program and Existing Bank Accounts and Business Forms and (iii) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers* [Docket No. 14] (the "<u>Cash Management Motion</u>").

**Schedule B3**.  The Bankruptcy Court, pursuant to the *Notice of Hearing and Joint Motion for an Order (i) Granting an Expedited Hearing, (ii) Prohibiting Utilities From Altering, Refusing or Discontinuing Service, (iii) Deeming Utility Companies Adequately Assured of Future Performance and (iv) Establishing Procedures for Determining Requests for Additional Adequate Assurance* [Docket No. 25], has authorized the Debtors to provide adequate assurance of payment for postpetition utility services, including deposits in an amount equal to two weeks of utility service less any deposit then held by such utility, calculated as a historical average over the past 12 months.  Such deposits are not listed on Schedule B3, which was prepared as of the Petition Date.

**Schedule B9**.  The Debtors maintain certain insurance policies.  Additional information regarding the insurance policies listed on Schedule B9 is available in the *Notice of Hearing and Joint Motion for an Order (i) Granting an Expedited Hearing, (ii) Authorizing the Debtors to Continue and Renew Their Liability, Property, Casualty and Other Insurance Programs and Honor All Obligations in Respect Thereof and (iii) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers* [Docket No. 19].

**Schedule B13**.  Ownership interests in subsidiaries have been listed in Schedule B13 as an undetermined amount because the fair market value of such ownership is dependent on numerous variables and factors and likely differs significantly from their net book value.

**Schedule B16.**  The net book value of accounts receivable as of May 5, 2015 has been listed in Schedule B16.  Accounts receivable does not include any intercompany receivables.

**Schedules B18 and B21**.  The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to these questions shall not constitute a waiver, release, relinquishment or forfeiture of such claim.

**Schedule B21**.  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, setoffs or refund claims against their suppliers.  Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counterclaims as a defendant.  Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule B21.

**Schedule B22**.  Patents licensed from Magnetation, Inc. have been listed in Schedule B22 as an undetermined amount because the fair market value of such ownership is dependent

on numerous variables and factors and likely differs significantly from their net book value.

**Schedule D**.  The descriptions provided on Schedule D are intended only as a summary.  The claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included.  All claims listed on Schedule D, however, appear to have been incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve the right to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. In certain circumstances, a Debtor may be a co-obligor or guarantor with respect to the scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated on Schedule D, real property lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D.  The Debtors reserve all of their rights, claims and causes of action with respect to claims associated with any contracts and agreements listed on Schedule D, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument related to a creditor's claim. The Debtors further reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any claims associated with any contracts and agreements should be reported on Schedule D.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

As of the Petition Date, Magnetation LLC was the borrower, and the other Debtors were the guarantors, under (i) a $65.0 million revolving credit facility, under which approximately $56.0 million in borrowings remains outstanding and approximately $8.9 million of undrawn letters of credit remains outstanding and (ii) a $3.8 million term credit facility.  Additionally, Magnetation LLC and Mag Finance Corp. co-issued $325.0 million in principal amount of prepetition notes and, in a tack-on offering under the same indenture, co-issued an additional $100.0 million in principal amount of prepetition notes.  As of the Petition Date, $425 million in aggregate principal amount of prepetition notes remains outstanding.  Mag Pellet LLC also is a party to an unsecured tax increment financing arrangement with White County, Indiana, pursuant

to which Mag Pellet LLC purchased a $23.5 million 0% bond, under which approximately $23.5 million remains outstanding as of the Petition Date.

Magnetation LLC has since obtained post-petition financing (the "DIP Financing") consisting of a term loan in an aggregate amount of approximately $135.0 million, of which approximately $63.7 million represents additional incremental liquidity and approximately $71.3 million represents roll-ups of certain prepetition indebtedness.    All of the other Debtors guarantee Magnetation LLC's obligations under the DIP Financing.    An initial borrowing was made on May 7, 2015 in the amount of $55.0 million.    Magnetation LLC used a portion of the proceeds from the DIP Financing to, among other things, (i) effectuate roll-ups of certain prepetition indebtedness, (ii) fund the operational and working capital needs of the Debtors, (iii) pay fees, costs and expenses incurred by the Debtors in connection with their chapter 11 cases and in connection with the foregoing and (iv) make authorized adequate protection payments.

**Schedule E**.    The Bankruptcy Court has authorized the Debtors to, *inter alia*, continue to pay certain liabilities that may be entitled to priority under the applicable provisions of the Bankruptcy Code, including certain prepetition (i) taxes and fees, (ii) wages, salaries, employee benefits and other compensation, (iii) claims of certain critical vendors, (iv) claims of shippers, warehousemen and service providers, (v) obligations to vendors arising from postpetition delivery of goods ordered prepetition and (vi) insurance obligations.    To the extent that prepetition amounts have been paid in accordance with the Bankruptcy Court orders prior to filing the Schedules, such claim amounts may not be listed in Schedule E.

The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507.    The Debtors reserve their right to dispute the priority status of any claim on any basis.

**Schedule F**.    The Debtors have used reasonable efforts to report all general unsecured claims against the Debtors on Schedule F, based upon the Debtors' books and records as of the Petition Date.    Although reasonable efforts have been made to identify the date of incurrence of each claim, determining the date upon which each claim on Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.    Furthermore, claims listed on Schedule F have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed.

Schedule F contains information regarding pending litigation involving the Debtors. The dollar amount of potential claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated and disputed in the Schedules and Statements.    Some of the litigation claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.    Schedule F also includes potential or threatened litigation claims.    Any information contained in Schedule F with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein.    The Debtors expressly incorporate by reference into Schedule F all parties to pending litigation listed in Statement 4(a) as contingent, unliquidated and disputed claims, to the extent not already listed on Schedule F.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts or unexpired leases. Additionally, Schedule F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

Schedule F contains information regarding accounts payable. To the extent that the Debtors have not been able to attribute an accounts payable claim listed on Schedule F to the appropriate Debtor prior to filing the Schedules and Statements, such accounts payable claim has been marked as contingent. The Debtors intend to amend or supplement Schedule F as necessary and appropriate to more accurately reflect the accounts payable claims attributable to each Debtor.

The Bankruptcy Court has authorized the Debtors to pay certain prepetition claims of critical vendors. To the extent that prepetition amounts have been paid in accordance with the Bankruptcy Court orders prior to filing the Schedules and Statements, such claim amounts may not be listed in Schedule F.

**Schedule G**. The businesses of the Debtors are complex. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and expired leases, the Debtors' review is ongoing and inadvertent errors, omissions or over-inclusions may have occurred. Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained using the Debtors' reasonable efforts. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease was in effect on the Petition Date or is valid or enforceable. The Debtors reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement Schedule G as necessary.

Due to the volume of the Debtors' portfolio of contracts and leases, all documents entitled "lease" or "contract" have been included on Schedule G. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G. The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider may appear multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable or separate contracts.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements,

waivers, estoppel certificates, letters, memoranda and other documents, instruments and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements or other agreements made directly or indirectly by any agreement, instrument or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G.

The Debtors reserve all of their rights to alter or amend these Schedules the extent that additional information regarding the Debtor obligor to such executory contracts becomes available. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on the Schedule G. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Schedule G may be amended at any time to add any omitted contract, agreement or lease. The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract or that such contract is an executory contract or unexpired lease. The Debtors reserve all of their rights to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as co-debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because all such claims are contingent, disputed, or unliquidated, such claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule F and Statement 4(a), as applicable.

**Claims of Third-Party Related Entities**.   Although the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to both such entity and its affiliates. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

**Umbrella Agreements**.   A number of contracts listed in the Schedules and Statements are umbrella agreements that cover some or all of the Debtors. Such agreements have been listed in the Schedules and Statements of the Debtor that was the main signatory to the agreement, although more than one of the Debtors may be obligated under the agreement.

**Pension Obligations for Active and Retired Employees**.   Pursuant to two collective bargaining agreements, certain of the Debtors are obligated to make contributions to the Central Pension Fund of the International Union of Operating Engineers and Participating Employers (the "Pension Plan"), a multi-employer pension plan.  As of the Petition Date, the Debtors estimate that their annual Pension Plan contributions are approximately $1.7 million.  Based upon the February 1, 2013 actuarial valuation, which is the most recent actuarial valuation available, the Pension Plan assets are valued at approximately $13.2 billion and the Pension Plan liabilities are valued at approximately $14.6 billion.

**Workers' Compensation Claims and Other Employment-Related Actions and Charges**. The workers' compensation obligations have been attributed to the applicable Debtor entities and listed on their respective Schedule F as undetermined individual amounts. The Debtors have made no attempt to disaggregate such liabilities on an individual-by-individual basis for purposes of Schedule F. In addition, other employment-related actions and charges are excluded from the Debtors' Statements.  As of the Petition Date, the total liability incurred for all of the Debtors' current open workers' compensation claims was $182,579.36 while total liability incurred for all of the Debtors' closed workers' compensation claims was $19,019.88, for an aggregate total liability incurred for all of the Debtors' open and closed workers' compensation claims of $201,599.24.

### Specific Disclosures with Respect to the Debtors' Statements

**Statement 3(b)**.   Statement 3(b) includes information with respect to any disbursement or other transfer made by the Debtors, on a consolidated basis, within 90 days before the Petition Date, except for those made to insiders (which payments appear in response to Statement Question 3(c)), employees and bankruptcy professionals (which payments appear in response to Statement Question 9 and include any retainers paid to bankruptcy professionals).  The dates set forth in the "Dates of Payment" column relate to one of the following: (i) the date of a wire transfer; (ii) the date of an "ACH" payment; or (iii) the check date. The amounts listed in Statement 3(b) reflect the Debtors' disbursements netted against any check level detail.   Thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3(b). All disbursements listed on Statement 3(b) are made through the Debtors' cash

management system.  Additionally, all disbursement information reported in Statement 3(b) for a specific Debtor pertains to the bank accounts maintained by that Debtor.

**Statement 3(c)**.  One of the Debtors, Magnetation LLC, funds a director and officer insurance policy that covers directors and officers of the Debtors and Magnetation, Inc.  Additionally, Magnetation LLC funds the workers' compensation policy for the management, corporate, administrative and other employees provided by Magnetation, Inc. pursuant to the Management Services Agreement dated October 4, 2011, by and between Magnetation, Inc. and Magnetation LLC (the "Management Services Agreement").  Under the Management Services Agreement, Magnetation LLC reimburses Magnetation, Inc. for such employees' compensation and benefits.

**Statement 4(a)**.  Information provided in Statement 4(a) includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial or other adjudicative forum.  The actual amount of any pending suit or proceeding is contingent on the outcome of such suit or proceeding.  Additionally, any information contained in Statement 4(a) shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement 7**.  Although the Debtors have made reasonable efforts to ensure that the gifts listed in response to Statement 7 include all gifts made, given the magnitude of the Debtors' operations, certain gifts may have inadvertently been omitted from the Statements.

**Statement 8**.  The Debtors occasionally incur losses for a variety of reasons, including theft and property damage.  The Debtors, however, may not have records of all such losses if such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.

**Statement 13**.  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, pricing discrepancies, warranties, debit memos, credits and other disputes between the Debtors and their suppliers and/or customers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to track and list all such offsets and other similar rights.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are or may be excluded from the Debtors' responses to Statement 13.

**Statement 14**. In the ordinary course of business, each of Magnetation LLC, Mag Pellet LLC, and Mag Mining, LLC entered into consignment agreements (the "Consignment Agreements") on behalf of certain of the Debtors with some of their vendors.  Under the Consignment Agreements, the Debtors take possession but not title to various materials and supplies, including parts and components of various mining and mining-related equipment (the "Consigned Assets").  Title to the Consigned Assets does not transfer to the Debtors, and the Debtors are not obligated to pay for the Consigned Assets until the Consigned Assets are placed in service.

**Statement 17**.  The Debtors have operated in multiple locations.  At some locations, the Debtors no longer have any operations and may no longer have relevant records or the records may no longer be complete or reasonably accessible or reviewable. Some individuals who once possessed responsive information are no longer employed by the Debtors. For all these reasons, it may not be possible to identify and supply the requested information for every "site" and "proceeding" literally responsive to Statement 17.  The Debtors have devoted substantial internal and external resources to identifying and providing the requested information for as many responsive sites and proceedings as reasonably possible.  The Debtors may supplement or amend this response in the future.  Due to the number of potentially responsive matters, the practical burdens in compiling information on inactive matters and the presumably lower relevance of information on inactive matters, information is presented only for matters that have been active within the last few years and that the Debtors do not consider to be closed.   When some requested categories of information were not reasonably available for a listed "site" or "proceeding," the Debtors' response gives as much information as was reasonably available. When a site is the subject of a proceeding, settlement or order listed in the response to Statement 17(c), the site and notices related to it are not also listed in the responses to Statement 17(a) or 17(b).  Similarly, sites that are listed in the response to Statement 17(a) (sites for which the Debtors have received notice from a governmental unit) are not repeated in response to Statement 17(b) (sites for which the Debtors have provided notice to a governmental unit). To avoid duplication, notices are not listed to the extent they refer to another notice or proceeding already identified in Statement 17(a), (b) or (c).  This response does not include sites or proceedings related to non-environmental laws such as occupational safety and health laws or transportation laws.  The Debtors make routine reports and submissions concerning discharges resulting from normal operations consistent with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions and submissions concerning air emissions.  This response is limited to those reports and submissions that identify uncontrolled releases and hazardous materials and does not purport to identify all routine reports and submissions.

**Statement 19(d).**  The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors and other parties within two years immediately before the Petition Date.  The Debtors do not maintain complete lists to track such disclosures.  Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement 19(d).

**Statement 23**.  Unless otherwise indicated in a Debtor's specific response to Statement 23, the Debtors have included a comprehensive response to Statement 23 in Statement 3(c).

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF MINNESOTA

In re: MAGNETATION LLC

Case No. 15-50307 (GFK)

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtors assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtors liabilities. Individual debtors must also complete the Statistical Summary of Certain Liabilities and Related Data if they file a case under chapter 7, 11 or 13.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | $24,312,415.46 | | |
| B - Personal Property | Yes | 28 | $214,898,126.72 | | |
| C - Property Claimed as Exempt | Not Applicable | Not Applicable | | | |
| D - Creditors Holding Secured Claims | Yes | 5 | | $516,706,831.83 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $2,911,274.63 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 47 | | $56,320,194.87 | |
| G - Executory Contracts and Unexpired Leases | Yes | 12 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | Not Applicable | Not Applicable | | | $ |
| J - Current Expenditures of Individual Debtor(s) | Not Applicable | Not Applicable | | | $ |
| Total Number of Sheets of All Schedules - | | 98 | | | |
| Total Assets - | | | $239,210,542.18 | | |
| Total Liabilities - | | | | $575,938,301.33 | |

Pursuant to Rule 1009 of the Federal Rules of Bankruptcy Procedure, the Debtor hereby reserves the right to amend these schedules and statements from time to time and at any time to, among other things, correct errors and/or omissions, add or delete creditors, modify the amount and/or priority of claims, and identify claims as contingent, unliquidated, and/or disputed.

In re: **MAGNETATION LLC**                                      Case No: **15-50307 (GFK)**

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant,community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claims in the property only in Schedule C-Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| BOVEY, MINNESOTA PLANT 27692 COUNTY ROAD 10 BOVEY, MN 55709 | FEE SIMPLE OWNERSHIP - BUILDINGS | | $9,644,398.55 | UNKNOWN |
| HANNA LAND | FEE SIMPLE OWNERSHIP - LAND | | $187,163.17 | UNKNOWN |
| HOLMAN PROPERTY -  MARSHALL 27692 COUNTY ROAD 10 BOVEY, MN 55709 | FEE SIMPLE OWNERSHIP - LAND | | $224,500.00 | UNKNOWN |
| JESSIE LOAD-OUT FACILITY 27038 MIDWAY PIT HAUL ROAD GRAND RAPIDS, MN 55744 | FEE SIMPLE OWNERSHIP - BUILDINGS | | $2,423,885.18 | UNKNOWN |
| JESSIE LOAD-OUT FACILITY 27038 MIDWAY PIT HAUL ROAD GRAND RAPIDS, MN 55744 | FEE SIMPLE OWNERSHIP - LAND IMPROVEMENTS | | $208,266.47 | UNKNOWN |
| JESSIE LOAD-OUT FACILITY 27038 MIDWAY PIT HAUL ROAD GRAND RAPIDS, MN 55744 | FEE SIMPLE OWNERSHIP - BUILDINGS | | $961,617.30 | UNKNOWN |
| JESSIE LOAD-OUT FACILITY 27038 MIDWAY PIT HAUL ROAD GRAND RAPIDS, MN 55744 | FEE SIMPLE OWNERSHIP - LAND IMPROVEMENTS | | $1,323,052.70 | UNKNOWN |
| KEEWATIN, MINNESOTA PLANT 35001 COUNTY ROAD 571 KEEWATIN, MN 55753 | FEE SIMPLE OWNERSHIP - LAND | | $25,000.00 | UNKNOWN |
| KEEWATIN, MINNESOTA PLANT 35001 COUNTY ROAD 571 KEEWATIN, MN 55753 | FEE SIMPLE OWNERSHIP - LAND IMPROVEMENTS | | $295,048.95 | UNKNOWN |
| KEEWATIN, MINNESOTA PLANT 35001 COUNTY ROAD 571 KEEWATIN, MN 55753 | FEE SIMPLE OWNERSHIP - BUILDINGS | | $3,421,860.75 | UNKNOWN |

Schedule A Page 1                    Page Subtotals:  $18,714,793.07

**In re: MAGNETATION LLC**                                                      **Case No: 15-50307 (GFK)**

### SCHEDULE A - REAL PROPERTY
#### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LAND - APITZ | FEE SIMPLE OWNERSHIP - LAND | | $107,647.18 | UNKNOWN |
| LAND - KACKLEY<br>27692 COUNTY ROAD 10<br>BOVEY, MN 55709 | FEE SIMPLE OWNERSHIP - LAND | | $50,683.87 | UNKNOWN |
| LAND - MC2 DEPLETABLE<br>35001 COUNTY ROAD 571<br>KEEWATIN, MN 55753 | FEE SIMPLE OWNERSHIP - LAND | | $1,153,742.15 | UNKNOWN |
| LAND - MC3 DEPLETABLE<br>35001 COUNTY ROAD 571<br>KEEWATIN, MN 55753 | FEE SIMPLE OWNERSHIP - LAND | | $583,511.73 | UNKNOWN |
| LAND - OLEK - PLANT 5 | FEE SIMPLE OWNERSHIP - LAND | | $78,207.86 | UNKNOWN |
| LAND - TROMBLEY/PLUMBER BASIN<br>27692 COUNTY ROAD 10<br>BOVEY, MN 55709 | FEE SIMPLE OWNERSHIP - LAND | | $3,559,631.33 | UNKNOWN |
| MC3 RAIL LOADOUT LAND<br>35001 COUNTY ROAD 571<br>KEEWATIN, MN 55753 | FEE SIMPLE OWNERSHIP - LAND | | $64,198.27 | UNKNOWN |

Page Subtotals: $5,597,622.39

Schedule Totals: $24,312,415.46

(Report also on Summary of Schedules)

FOOTNOTE: VALUE IS NET BOOK VALUE AS OF APRIL 30, 2015

In re: MAGNETATION LLC                                                                    Case No: 15-50307 (GFK)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an 'X' in the appropriate position in the column labeled 'None.' If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C-Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certficates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE ATTACHED SCHEDULE B2 | | $28,183,084.21 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | SEE ATTACHED SCHEDULE B09 | | UNDETERMINED |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Schedule B Page 1

In re: MAGNETATION LLC                                                    Case No: 15-50307 (GFK)

## SCHEDULE B - PERSONAL PROPERTY
**(Continuation Sheet)**

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C § 530(b)(1) or under a qualified state tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | SEE ATTACHED SCHEDULE B13 | | UNDETERMINED |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | SEE ATTACHED SCHEDULE B16 | | $29,312.14 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | SEE ATTACHED SCHEDULE B18 | | $17,567,375.96 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in the Schedule A- Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | SEE ATTACHED SCHEDULE B22 | | UNDETERMINED |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | SEE ATTACHED SCHEDULE B23 | | UNDETERMINED |

In re: MAGNETATION LLC                                            Case No: 15-50307 (GFK)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | SEE ATTACHED SCHEDULE B25 | | $199,196.67 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | SEE ATTACHED SCHEDULE B28 | | $168,351.81 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | SEE ATTACHED SCHEDULE B29 | | $129,523,459.72 |
| 30. Inventory. | | SEE ATTACHED SCHEDULE B30 | | $20,827,830.59 |
| 31. Animals. | X | | | |
| 32. Crops-growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | SEE ATTACHED SCHEDULE B35 | | $18,399,515.62 |

25 Continuation sheet(s) attached          Total:      $214,898,126.72

(Include amounts from any continuation sheets attached. Report also on Summary of Schedules

# MAGNETATION LLC
# 15-50307 (GFK)

**B2. CHECKING, SAVINGS OR OTHER FINANCIAL  ACCOUNTS, CERTFICATES OF DEPOSIT, OR SHARES IN  BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND  LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT  UNIONS, BROKERAGE HOUSES, OR COOPERATIVES.**

| NAME AND LOCATION | ACCOUNT TYPE | ACCOUNT NUMBER | TOTAL  AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A.<br>10 S. DEARBORN STREET<br>FLOOR 7<br>CHICAGO, IL 60603 | CHECKING | XXXXX8910 | $4,805,783.40 | MAIN OPERATING ACCOUNT |
| JPMORGAN CHASE BANK, N.A.<br>10 S. DEARBORN STREET<br>FLOOR 7<br>CHICAGO, IL 60603 | MONEY MARKET | XXXXX2742 | $23,377,300.81 | INTEREST ESCROW ACCOUNT |

Page Subtotals:  $28,183,084.21

**Schedule Totals:  $28,183,084.21**

FOOTNOTE:  VALUE AS OF MAY 5, 2015

# MAGNETATION LLC
# 15-50307 (GFK)

**B9. INTERESTS IN INSURANCE POLICIES. NAME  INSURANCE COMPANY OF EACH POLICY AND ITEMIZE  SURRENDER OR REFUND VALUE OF EACH.**

| COVERAGE | LIMITS | POLICY TERM | INSURER | POLICY NUMBER | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|
| AUTOMOBILE | CSL: $1,000,000 | 09/02/14-09/02/15 | AIG | CA3632326 | UNDETERMINED | AUTOMOBILE COVERAGE |
| DIRECTORS & OFFICER/ EMPLOYMENT PRACTICES LIABILITY/FIDUCIARY | D&O (SHARED W/EPL): $5,000,000; FIDUCIARY: $1,000,000 | 03/27/15-03/27/16 | AIG NATIONAL UNION FIRE | 87665792 | UNDETERMINED | DIRECTORS & OFFICER/ EMPLOYMENT PRACTICES LIABILITY/FIDUCIARY COVERAGE |
| ERISA | $500,000 | 03/06/14-03/06/17 | TRAVELERS | 106071282 | UNDETERMINED | ERISA COVERAGE |
| EXCESS D&O LIABILITY, EPL | EXCESS D&O, EPL: $5,000,000 | 03/27/15-03/27/16 | AXIS INSURANCE CO | PENDING | UNDETERMINED | EXCESS D&O LIABILITY, EPL COVERAGE |
| GENERAL LIABILITY | GENERAL AGGREGATE: $2,000,000; EACH OCCURRENCE: $1,000,000 | 09/02/14-09/02/15 | AIG | GL1903291 | UNDETERMINED | GENERAL LIABILITY COVERAGE |
| POLLUTION LEGAL LIABILITY MESABI CHIEF TAILING BASIN 1&2 | $5,000,000 | 12/03/14-08/01/17 | AIG | PLS14542342 | UNDETERMINED | POLLUTION LEGAL LIABILITY MESABI CHIEF TAILING BASIN 1&2 COVERAGE |
| POLLUTION LEGAL LIABILITY WATER SLURRY PIPELINE | AGGREGATE: $10,000,000 | 08/01/14-08/01/17 | AIG | PLS14361819 | UNDETERMINED | POLLUTION LEGAL LIABILITY WATER SLURRY PIPELINE COVERAGE |
| PROPERTY | LOSS LIMIT: $600,000,000; MOBIL EQUIPMENT: $30,000,000 | 09/02/14-09/02/15 | ZURICH | ERP0151200 | UNDETERMINED | PROPERTY COVERAGE |
| RAILROAD LIABILITY | EACH OCCURRENCE: $10,000,000; ANNUAL AGGREGATE: $20,000,000 | 09/06/14-09/02/15 | ARCH | SLR00461060 | UNDETERMINED | RAILROAD LIABILITY COVERAGE |
| ROLLING STOCK | CATASTROPHE LIMIT: $14,500,000 | 09/02/14-09/02/15 | XLX SPECIALTY INS. CO. | UM00031145M | UNDETERMINED | ROLLING STOCK COVERAGE |
| WORKER'S COMPENSATION | $1,000,000 | 09/02/14-09/02/15 | AIG | WC019177761 | UNDETERMINED | WORKER'S COMPENSATION COVERAGE |

Page Subtotals:   UNDETERMINED

**Schedule Totals: UNDETERMINED**

# MAGNETATION LLC
# 15-50307 (GFK)

**B13. STOCK AND INTERESTS IN INCORPORATED AND  UNINCORPORATED BUSINESSES. ITEMIZE.**

| COMPANY NAME | ADDRESS1 | ADDRESS2 | CITY/STATE/ZIP | COUNTRY | TOTAL AMOUNT | DESCRIPTION | SHARES OR OWNERSHIP PERCENTAGE |
|---|---|---|---|---|---|---|---|
| MAG FINANCE CORP. | 102 NE 3RD STREET | SUITE 120 | GRAND RAPIDS MN 55744 | | UNDETERMINED | WHOLLY OWNED SUBSIDIARY | 100% |
| MAG LANDS, LLC | 102 NE 3RD STREET | SUITE 120 | GRAND RAPIDS MN 55744 | | UNDETERMINED | WHOLLY OWNED SUBSIDIARY | 100% |
| MAG MINING, LLC | 102 NE 3RD STREET | SUITE 120 | GRAND RAPIDS MN 55744 | | UNDETERMINED | WHOLLY OWNED SUBSIDIARY | 100% |
| MAG PELLET LLC | 102 NE 3RD STREET | SUITE 120 | GRAND RAPIDS MN 55744 | | UNDETERMINED | WHOLLY OWNED SUBSIDIARY | 100% |

Page Subtotals:     UNDETERMINED

**Schedule Totals:     UNDETERMINED**

# MAGNETATION LLC
# 15-50307 (GFK)

**B16. ACCOUNTS RECEIVABLE.**

| TYPE OF RECEIVABLE | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| ACCOUNTS RECEIVABLE AS OF MAY 5, 2015 | $29,312.14 | SALES |

Page Subtotals: $29,312.14

**Schedule Totals:** **$29,312.14**

**MAGNETATION LLC**
**15-50307 (GFK)**

**B18. OTHER LIQUIDATED DEBTS OWED TO DEBTOR  INCLUDING TAX REFUNDS. GIVE PARTICULARS.**

| ENTITY DUE FROM | TOTAL AMOUNT | PURPOSE |
|---|---|---|
| MAGNETATION, INC.<br>102 NE 3RD STREET, SUITE 120<br>GRAND RAPIDS, MN 55744 | $17,567,375.96 | PRINCIPAL BALANCE DUE AS OF APRIL 30, 2015 UNDER UNSECURED PROMISSORY NOTE |

Page Subtotals: $17,567,375.96

**Schedule Totals: $17,567,375.96**

**MAGNETATION LLC**
**15-50307 (GFK)**

**B22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS.**

| TITLE/TRADEMARK | TOTAL AMT | DESCRIPTION | REGISTRATION NO. | PUBLISHED | REGISTERED |
|---|---|---|---|---|---|
| LICENSED PATENT FROM MAGNETATION, INC. | UNDETERMINED | PROCESS, METHOD AND SYSTEM FOR RECOVERING WEAKLY MAGNETIC PARTICLES | 7,886,913 | | |
| LICENSED PATENT FROM MAGNETATION, INC. | UNDETERMINED | MAGNETIC SEPARATOR | 12/913,373 | | |
| LICENSED PATENT FROM MAGNETATION, INC. | UNDETERMINED | IRON ORE SEPARATION DEVICE | 61/477,590 | | |

Page Subtotals:   UNDETERMINED

**Schedule Totals: UNDETERMINED**

# MAGNETATION LLC
# 15-50307 (GFK)

**B23. LICENSES, FRANCHISES, AND OTHER GENERAL  INTANGIBLES. GIVE PARTICULARS.**

| TYPE | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TECHNOLOGY LICENSE AGREEMENT WITH MAGNETATION INC. | UNDETERMINED | LICENSE FOR MAGNETATION PROCESS, INCLUDING CERTAIN LICENSED PATENTS |

Page Subtotals:   UNDETERMINED

**Schedule Totals: UNDETERMINED**

# MAGNETATION LLC
# 15-50307 (GFK)

**B25. AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| VEHICLE - GENERAL | $18,042.57 | 2011 CHEV SILVERADO - BLACK - VIN 6377 |
| VEHICLE - GENERAL | $18,115.48 | 2010 FORD F150 - VIN 7713 |
| VEHICLE - GENERAL | $21,075.08 | 2012 FORD F150 - VIN 3925 |
| VEHICLE - GENERAL | $19,500.00 | 2008 CHEV SILVERADO - 1/2 TON - VIN 3254 |
| VEHICLE - GENERAL | $22,836.25 | 2009 CHEV SILVERADO - VIN 1151 |
| VEHICLE - PLANT 1 - KEEWATIN, MN | $2,236.59 | 2001 FORD F550 LUBE TRUCK |
| VEHICLE - PLANT 1 - KEEWATIN, MN | $131.09 | 2004 F550 SERVICE TRUCK |
| VEHICLE - PLANT 1 - KEEWATIN, MN | $1,643.80 | F250 CREW CAB - PLANT 1 - BLUE |
| VEHICLE - PLANT 1 - KEEWATIN, MN | $1,609.80 | F250 SUPERDUTY - PLANT 1 - BLUE PLOW |
| VEHICLE - PLANT 1 - KEEWATIN, MN | $1,543.66 | 2012 F8202 BLACK TRAILER |
| VEHICLE - PLANT 2 - BOVEY, MN | $4,153.73 | 2012 FORD F150 - RED |
| VEHICLE - PLANT 2 - BOVEY, MN | $640.79 | P2 DAKOTA - GREEN |
| VEHICLE - PLANT 2 - BOVEY, MN | $1,271.92 | 2003 FORD LGHT CONVENTIONAL - WHITE F150 |
| VEHICLE - PLANT 2 - BOVEY, MN | $3,806.04 | 2009 SILVERADO - WHITE - VIN 8786 |
| VEHICLE - PLANT 2 - BOVEY, MN | $3,806.04 | 2008 F250 - WHITE - VIN 6709 |
| VEHICLE - PLANT 2 - BOVEY, MN | $6,817.14 | 2010 CHEVY SILVERADO 1500 - BLACK |
| VEHICLE - PLANT 2 - BOVEY, MN | $9,641.61 | 2008 CHEV SILVERADO - SILVER - VIN 6583 |
| VEHICLE - PLANT 2 - BOVEY, MN | $8,213.23 | 2007 TOYOTA TUNDRA - VIN 6179 |
| VEHICLE - PLANT 2 - BOVEY, MN | $13,556.11 | 2011 CHEV SILVERADO - VIN 5719 |
| VEHICLE - PLANT 2 - BOVEY, MN | $15,555.55 | 94 KENWORTH - VIN 4759 |
| VEHICLE - PLANT 2 - BOVEY, MN | $11,074.84 | 2006 FORD F250 - VIN 3194 |
| VEHICLE - PLANT 2 - BOVEY, MN | $13,925.35 | 2008 FORD F250 - VIN 8865 |

Page Subtotals:    $199,196.67

**Schedule Totals:        $199,196.67**

FOOTNOTE: VALUE IS NET BOOK VALUE AS OF APRIL 30, 2015

# MAGNETATION LLC
# 15-50307 (GFK)

**B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.**

| Type of Property | Total Amount | Description |
|---|---|---|
| CAPITALIZED INTEREST - HEADQUARTERS - GRAND RAPIDS, MN | $7,169.08 | CAPITALIZED INTEREST - HQ |
| COMPUTER SOFTWARE | $17,324.68 | ARIETT ACCOUNTING SOFTWARE |
| COMPUTER SOFTWARE | $8,690.79 | NETWORK SERVER |
| COMPUTER SOFTWARE | $1,880.60 | ARIETT |
| COMPUTER SOFTWARE | $6,172.11 | AUTOCAD |
| COMPUTERS - HEADQUARTERS - GRAND RAPIDS, MN | $5,153.52 | SERVER - POWEREDGE R520 - HQ MAG TS |
| COMPUTERS - HEADQUARTERS - GRAND RAPIDS, MN | $7,489.52 | SERVER - HQ - GP |
| COMPUTERS - HEADQUARTERS - GRAND RAPIDS, MN | $7,564.34 | TECH CENTER PLOTTER |
| COMPUTERS - HEADQUARTERS - GRAND RAPIDS, MN | $68,473.98 | COMPUTERS |
| FURNISHING & EQUIPMENT - HEADQUARTERS - GRAND RAPIDS, MN | $10,626.80 | TECH CENTER LIGHTED OUTDOOR SIGN |
| FURNISHING & EQUIPMENT - HEADQUARTERS - GRAND RAPIDS, MN | $4,321.42 | HQ LIGHTED OUTDOOR SIGN - (SIDE STREET) |
| FURNISHINGS & EQUIPMENT - IT | $22,783.22 | TECH CENTER - FURN/FIXTURES |
| FURNISHINGS & EQUIPMENT - PLANT 1 - KEEWATIN, MN | $701.75 | OFFICE EQUIPMENT - PLANT OFFICES |

Page Subtotals: $168,351.81

**Schedule Totals: $168,351.81**

FOOTNOTE: VALUE IS NET BOOK VALUE AS OF APRIL 30, 2015

# MAGNETATION LLC
# 15-50307 (GFK)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| CAPITALIZED INTEREST - JESSIE LOAD-OUT FACILITY | $12,605.23 | CAPITALIZED INTEREST - JLO |
| CAPITALIZED INTEREST - PLANT NO. 1 - KEEWATIN, MN | $15,515.03 | CAPITALIZED INTEREST |
| CAPITALIZED INTEREST - PLANT NO. 1 - KEEWATIN, MN | $159,833.32 | CAPITALIZED INTEREST - REV3 |
| CAPITALIZED INTEREST - PLANT NO. 1 - KEEWATIN, MN | $28,227.73 | CAPITALIZED INTEREST - BUILDING |
| CAPITALIZED INTEREST - PLANT NO. 1 - KEEWATIN, MN | $459,210.55 | CAPITALIZED INTEREST - EQUIPMENT - 2011 |
| CAPITALIZED INTEREST - PLANT NO. 1 - KEEWATIN, MN | $146,902.01 | CAPITALIZED INTEREST - PLANT 1 |
| CAPITALIZED INTEREST - PLANT NO. 2 - BOVEY, MN | $1,214,793.99 | CAPITALIZED INTEREST - PLANT 2 |
| EQUIPMENT | $1,588,041.29 | EQUIPMENT |
| EQUIPMENT - JESSIE LOAD -OUT FACILITY | $10,516.43 | JLO LOADOUT AREA ASPHALT |
| EQUIPMENT - JESSIE LOAD -OUT FACILITY | $428,876.27 | JLO - PAVING |
| EQUIPMENT - JESSIE LOAD -OUT FACILITY | $23,508.14 | JLO - BLDG SPRAY SYSTEM |
| EQUIPMENT - JESSIE LOAD -OUT FACILITY | $57,409.31 | JLO - SPRAY SYSTEM |
| EQUIPMENT - JESSIE LOAD -OUT FACILITY | $17,891.04 | JLO - ELECTRICAL ADDT'L |
| EQUIPMENT - JESSIE LOAD -OUT FACILITY | $5,640.81 | JLO - BARRICADE GATES |
| EQUIPMENT - JESSIE LOAD -OUT FACILITY | $12,251.02 | JLO - WELL |
| EQUIPMENT - JESSIE LOAD -OUT FACILITY | $20,225.08 | JLO - SPRAY SYSTEM ADDT'L |
| EQUIPMENT - JESSIE LOAD -OUT FACILITY | $5,694.79 | BARRICADE GATES |
| EQUIPMENT - JESSIE LOAD -OUT FACILITY | $6,061.87 | JLO - SPRAY SYSTEM ADDT'L |
| EQUIPMENT - JESSIE LOAD -OUT FACILITY | $134,155.81 | JLO TRUCK SCALE |
| EQUIPMENT - JESSIE LOAD -OUT FACILITY | $121,053.89 | JLO - GENERAL |
| EQUIPMENT - JESSIE LOAD -OUT FACILITY | $247,905.69 | SCALE - JLO |
| EQUIPMENT - JESSIE LOAD -OUT FACILITY | $274,497.83 | JLO TRUCKWASH |
| EQUIPMENT - JESSIE LOAD -OUT FACILITY | $21,300.66 | JLO ELECTRICAL - FIBER OPTICS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $163,512.83 | PLANT EQUIPMENT |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $1,617,357.23 | PLANT EQUIPMENT |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $15,600.43 | PLANT EQUIPMENT |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $504,196.62 | PLANT EQUIPMENT |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $50,847.39 | TECHINCAL WORK - PHASE 1 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $8,921.38 | TECHINCAL WORK - PHASE 2 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $548,083.80 | REV3 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $41,464.05 | PLANT IMPROVEMENTS Q1 2010 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $19,088.39 | PLANT IMPROVEMENTS Q2 2010 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $642.37 | STORAGE CONTAINER |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $642.37 | STORAGE CONTAINER |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $160,012.23 | STACK SIZER |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $129,796.03 | ROLL PRESS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $13,084.58 | HI-G |

# MAGNETATION LLC
# 15-50307 (GFK)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND  SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $129,021.34 | PLANT IMPROVEMENTS Q3 2010 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $5,676.96 | PLANT IMPROVEMENTS Q4 2010 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $1,108.30 | AIR COMPRESSOR |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $61,485.26 | PLANT ENTERANCE ROAD |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $905.03 | UNIVERSAL SPILL KIT |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $3,501.35 | PLANT UPGRADE |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $24,627.88 | RUBBER DOOR - NORTH AIRLOCK |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $3,526.44 | THAYER SCALE |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $671.63 | PLANT SIGNS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $7,645.23 | CYCLONE/CLASSIFIER OVERFLOW |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $16,055.75 | DESLIMER PROJECT |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $2,055.47 | HI-G IMPROVEMENTS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $6,354.55 | MC2 PUMPING SYSTEM |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $70,313.62 | 4Q2012 PLANT UPGRADES |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $1,840.29 | PRIMARY SCREEN IMPROVEMENTS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $5,208.50 | ROLL PRESS IMPROVEMENTS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $4,438.75 | SCREEN PLANT IMPROVEMENTS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $980.21 | STACK SIZER IMPROVEMENTS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $30,708.39 | WELL |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $233.46 | GARAGE HEATER |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $1,795.89 | RUBBER DOOR - NORTH AIRLOCK |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $11,712.69 | SPARE PUMPS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $20,886.02 | CONVEYOR FEED SCALE - MC2 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $272,915.19 | PLANT IMPROVEMENTS Q1 2011 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $3,621.26 | VFD |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $30,107.50 | TRANSFORMER PAD |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $1,916,932.05 | BALL MILL |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $631,395.29 | PLANT IMPROVEMENTS QTR 2 2011 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $2,068,444.78 | REV3.1 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $1,452,995.49 | PLANT IMPROVEMENTS - REV3.1 & BALL MILL |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $2,184.74 | ANGLE BROOM |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $5,593.70 | EXCAVATOR BUCKET |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $1,800.12 | PLANT 1 SERVER A/C |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $10,996.09 | SEAL WATER PUMP |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $707,877.61 | PLANT IMPROVEMENTS QTR 3 2011 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $301.31 | SAMPLE SCALES |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $1,034.53 | PIPE THREADER |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $1,813.46 | PLANT 1 MCC ROOM A/C |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $227,996.92 | BALL MILL MCC VFD |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $11,857.54 | TAILS MOTOR PUMP |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $2,907.85 | INDUSTRIAL AIR COMPRESSOR |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $177,300.63 | PLANT IMPROVEMENTS OCT 2011 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $1,226,892.17 | PLANT 1 FILTRATION |

# MAGNETATION LLC
## 15-50307 (GFK)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $867.44 | CATEPILLAR COMMUMICATION SOFTWARE |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $31,523.54 | NUCOR BLDG HEATERS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $210,227.47 | PLANT IMPROVEMENTS - NOV 2011 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $29,657.57 | RUBBER DOOR - SOUTH AIRLOCK |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $56,815.11 | PLANT IMPROVEMENTS - DEC 2011 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $9,673.97 | VFD - BASIN PUMP |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $8,558.62 | ELIMINATOR PUMP |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $558.78 | PLANT FILTRATION - ADD DEC 2012 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $7,859.51 | PLANT IMPROVEMENTS - ADD DEC 2012 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $158,566.24 | BALL MILL IMPROVEMENTS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $7,975.82 | FILLING STATION |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $586,634.28 | PLANT IMPROVEMENTS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $9,371.60 | REMOTE PUMP COVER |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $129,449.24 | SCAVENGER PROJECT |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $8,126.57 | AUTOMATED CONTROL SYSTEM |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $15,254.51 | PRIMARY CONVEYOR |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $26,678.13 | REV3.1 IMPROVEMENTS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $6,673.60 | THICKENER SPLITTER BOX |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $31,286.21 | TRUCK WASH |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $64,695.21 | DROP IN WATER TANK |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $37,024.75 | CAPITAL INVENTORY - APR 2012 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $4,652.07 | 2007 MILLER WELDER |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $6,099.29 | FLUCK 810 VIBRATION METER |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $4,229.18 | LIGHT PLANT |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $6,592.40 | 2000 GALLON DIESEL FUEL TANK |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $2,835.22 | 500 GALLON DIESEL FUEL TANK |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $3,719.95 | 1000 GALLON DIESEL FUEL TANK |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $30,057.11 | AUTOMATED CONTROL SYSTEM |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $5,374.93 | DEWATERING PROJECT |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $6,364.80 | REV3.1 IMPROVEMENT |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $7,050.89 | TRUCK WASH |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $4,858.24 | FILLING STATION |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $172,309.57 | PLANT IMPROVEMENTS - MAY 2012 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $6,774.42 | TRUCK WASH |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $3,369.19 | MAGCHLORIDE STORAGE |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $3,519.85 | TRUCK WASH ADDITIONAL |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $10,427.75 | BALLMILL IMPROVEMENTS - PLANT 1 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $40,209.32 | COOLING UNITS - MCC ROOM |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $20,923.07 | DEWATERING - PLANT 1 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $19,033.65 | DISC FILTER - PLANT 1 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $18,395.05 | ELECTRICAL IMPROVEMENT - PLANT 1 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $7,453.78 | MAGCHLORIDE STORAGE - PLANT 1 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $24,134.63 | MARSH BUGGIE CLEATS |

Page Subtotals:   $1,845,862.53

# MAGNETATION LLC
# 15-50307 (GFK)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND  SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $11,861.43 | PLANT 1 GENERAL |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $82,668.88 | PLANT 1 LOADOUT |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $179,298.63 | PLANT 1 IMPROVEMENTS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $14,006.77 | POLYMER SYSTEM |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $47,775.75 | REV3.1 IMPROVEMENTS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $44,625.98 | SCAVENGER PROJECT - PLANT 1 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $684,705.95 | SLURRY TANK - PLANT 1 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $132,778.33 | STACKSIZER - PLANT 1 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $13,055.23 | SUBMERSIBLE PUMP - PLANT 1 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $33,873.68 | REMOTE TRAILER PUMP |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $48,376.26 | TRAMPSIZER SCREEN - PLANT 1 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $32,085.00 | TRUCK WASH - PLANT 1 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $22,473.72 | STACKSIZER PIPING |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $14,957.35 | PUMP |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $11,857.66 | STACK SIZER IMPROVEMENTS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $4,591.44 | P1 RADIOS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $124,270.74 | P1 GEN IMPROVEMENTS - QTR 4 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $2,014,962.92 | P1 SCREEN PLANT |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $45,685.09 | P1 SCREEN PLANT MCC |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $43,156.30 | P1 SLURRY TANK ADDT'L |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $3,341.85 | P1 COMPRESSOR ROOM |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $5,363.08 | DUST CONTROL MONITORING |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $16,456.25 | CONCENTRATOR BLDG - FLOOR SUMPS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $55,146.66 | CAPITAL SPARES - PLANT 1 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $6,109.71 | PLANT 1 IMPROVEMENTS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $432,165.03 | P1 SCREEN PLANT - ADDT'L |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $98,467.59 | MC2 TAILINGS CELL DEVELOPMENT - ADDT'L |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $12,428.45 | SLURRY PUMP - ADDT'L |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $15,281.14 | SLURRY TANK PROJECT - P1 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $139,858.51 | PAVING NORTH BLDG - P1 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $42,816.43 | ORIGINAL SCALE CERTIFICATION - P1 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $1,975.67 | P1 FANS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $11,651.38 | GENERAL PLANT IMPROVEMENTS - P1 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $81,481.79 | P1 SCREEN PLANT IMPROVEMENTS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $349,288.32 | SLON STRUCTURAL STEEL AND FOUNDATION |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $1,311,733.34 | SLON 2500 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $617,286.28 | SLON 2000 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $39,844.28 | SLON PUMPS & MOTORS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $13,225.30 | SLON TAILS SUMP |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $19,925.08 | FLOCCULANT SYSTEM IMPROVEMENT |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $412,619.86 | SLON PIPING |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $87,281.52 | ELUTRIATOR SUMP |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $229,980.98 | SLON ELECTRICAL |

# MAGNETATION LLC
## 15-50307 (GFK)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND  SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $134,018.36 | PRIMARY SCREEN IMPROVEMENT |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $288,139.50 | PLANT 1 IMPROVEMENTS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $126,970.67 | TRAMPSIZER ASSET & PIPING |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $358,086.68 | REV3.1 IMPROVEMENTS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $75,315.00 | RAILROAD PIPING CASINGS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $14,165.83 | PLANT IMPROVEMNTS-ELECTRICAL TRANSMITTER |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $32,753.86 | MC2 RETURN WATER EQUIPMENT |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $70,964.73 | MC2 SOUTH DIKE |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $203,222.63 | EAST POND DIKE |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $437,109.55 | MC2 CELL #2 TAILINGS BASIN/DIKE RAISE |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $14,971.67 | SCREEN PLANT BLDG HEAT EQUIPMENT |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $15,726.15 | SW FLOOR SUMP PUMP |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $51,418.54 | MC2 TAILS LINE EXTENSIONS |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $8,519.86 | NORTH REMOTE PUMP MOTOR |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $9,518.74 | 250HP MOTOR - PLANT TOTAL TAILS A |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $95,852.29 | PUMPHOUSE SUCTION LINE UPGRADE |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $27,689.30 | SLON TAILS CIRCUIT |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $52,288.36 | CON SCREENING - P1 |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $155,412.24 | SCREEN PLANT GRIZZLY UPGRADE |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $16,856.24 | 60" ROCK BUCKET |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $114,588.83 | SHOWER TRAILER |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $6,586.94 | RETURN TRAILER TRANSFORMER |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $68,233.35 | AIR COMPRESSOR - 2012 DOOSAN XP 825WCU |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $15,061.56 | SHOWER TRAILER WELL |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $29,326.59 | SOUTH SCREEN PLANT ADDT'L |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $6,583.75 | 24" DIAM SUCTION FLOAT |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $18,413.15 | P1 LOCKERS/BENCHES |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $123,689.86 | P1 TRUCK WASH IMPROVEMENT |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $86,495.41 | ELUTRIATOR IMPROVEMENT |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $10,705.89 | SSUS SUMP IMPROVEMENT |
| EQUIPMENT - PLANT 1 - KEEWATIN, MN | $13,316.65 | P1 PROPANE VAPORIZERS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $6,091,019.14 | GENERAL PLANT 2 |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $5,861,998.35 | BALL MILL |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $855,592.65 | VAC. DISC FILTER |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $6,879,750.11 | REV3'S |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $406,687.64 | SLURRY TANK |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $8,219,944.10 | ELECTRICAL |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $542,472.85 | HYDROSEPERATOR |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $809,491.37 | VACUUM PUMP |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $260,301.95 | PRIMARY SCREENS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $209,613.35 | AGITATOR |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $4,329,300.05 | PIPING |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $18,420.03 | RADIOS |

# MAGNETATION LLC
## 15-50307 (GFK)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| EQUIPMENT - PLANT 2 - BOVEY, MN | $92,922.08 | DIESEL PUMPS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $2,520,999.44 | FEED STATION |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $1,929,764.18 | LOADOUT |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $22,949.03 | DISC FILTER |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $148,967.25 | HYDROSEPERATOR - ADDITIONAL |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $214,139.87 | ORGANIC SCREEN |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $1,946,022.59 | STACKSIZERS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $310,931.26 | CONTROL ROOM |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $61,773.91 | CONTROL ROOM |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $1,012,865.59 | HYDROCYCLONE |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $1,172,079.82 | RECLAIM |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $680,769.80 | SECONDARY SCREEN |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $86,786.19 | MCC ROOM |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $7,847.02 | WASTE OIL BURNER |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $39,534.89 | TRUCK WASH |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $51,484.77 | WELL DRILLING |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $55,952.32 | CONTROL ROOM - ADDITIONAL |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $93,150.00 | SLURRY PUMP |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $11,073.62 | LUBE ROOM |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $34,426.18 | PRIMARY CONVEYOR |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $1,188.10 | TRUCK WASH - ADDITIONAL |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $26,370.92 | P2 - FENCING |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $60,755.73 | PRIMARY SCREEN - ADDITIONAL |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $12,823.48 | INSTRUMENTATION |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $15,009.88 | CONVEYORS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $361,328.98 | PUMPS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $10,552.23 | COMPRESSOR |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $1,883,588.11 | PLANT 2 PROCESS WATER POND - HOLMAN |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $54,944.81 | GENERAL PLANT 2 - ADDT'L |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $34,557.79 | P2 TRUCK WASH ADDT'L |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $79,354.32 | REV 3 IMPROVEMENTS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $21,436.57 | BALLMILL PUMP |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $12,352.10 | BOLLARDS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $10,535.20 | HYDROSEPERATOR DRIVE |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $178,475.98 | P2 PARKING LOT |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $166,867.26 | P2 PIPING IMPROVEMENTS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $555,926.87 | P2 ELECTRICAL IMPROVEMENTS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $52,511.25 | P2 MAN DOOR CANOPIES |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $11,365.38 | VP ROOM DOORS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $32,572.01 | DISC FILTER ADDT'L |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $157,359.57 | SPACE HEATERS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $22,918.34 | TRAMP SCREENS ADDT'L |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $2,337.91 | P2 PROCESS WATER |

Page Subtotals:   $14,259,572.60

# MAGNETATION LLC
# 15-50307 (GFK)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| EQUIPMENT - PLANT 2 - BOVEY, MN | $65,646.61 | KLEIN 6500 GALLON WATER TANK (A) |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $65,646.61 | KLEIN 6500 GALLON WATER TANK (B) |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $18,329.98 | BRUSH RAKE |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $678,116.42 | P2 GEN IMPROVEMENTS - QTR 4 |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $66,926.55 | P2 PIPING IMPROVEMENTS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $43,877.66 | PLUMMER PUMPHOUSE - EQUIP |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $144,456.75 | P2 HEATERS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $6,120.66 | HYDROCYCLONE ADDT'L |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $162,645.85 | LAB EQUIPMENT |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $82,467.51 | FUSION UNIT |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $88,253.04 | P2 BALLMILL ADDT'L |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $27,293.76 | P2 ELECTRICAL IMPROVEMENTS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $20,728.10 | P2 SLURRY TANK ADDT'L |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $97,558.94 | P2 REV IMPROVEMENTS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $12,705.29 | PORTABLE RADIOS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $3,899.28 | FC CYCLONES |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $6,709.80 | SKYJACK LIFT |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $17,562.25 | PROPANE TANKS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $79,601.50 | DUST DESTROYER |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $3,078.16 | P2 GENERAL IMPROVEMENT |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $247,519.99 | CAPITAL SPARES - PLANT 2 |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $192,081.15 | PLANT 2 IMPROVEMENTS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $46,211.39 | P2 PROCESS WATER POND - HOLMAN ADDT'L |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $5,743.93 | RECLAIM - ADDITIONAL |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $80,585.01 | RECLAIM WATER PUMP |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $9,490.60 | HYDROCYCLONE - ADDITIONAL |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $23,429.36 | P2 RADIOS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $3,297.15 | 3043 & ALLMAN BROS LIGHT PLANTS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $25,056.09 | TRUCKWASH ADDT'L - P2 |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $98,741.10 | LOADOUT ADDT'L - P2 |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $16,739.78 | P2 PIPING IMPROVEMENTS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $28,678.59 | PLUMMER ROAD - P2 |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $177,802.27 | GENERAL P2 - EQUIP |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $16,347.35 | PRIMARY SCREEN IMPROVEMENTS - P2 |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $141,621.38 | PLUMMER ELECTRICAL |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $64,339.18 | PLUMMER ELECTRICAL - SWITCHGEAR ROOM |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $623,364.69 | PLUMMER PIPING |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $18,100.06 | PLUMMER EQUIPMENT |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $40,909.51 | 10" DIESEL PUMP |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $1,482,171.28 | DRAGLINE |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $22,446.72 | WASHING ROBOTS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $319,617.56 | CON SCREENING |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $261,810.87 | GENERAL IMPROVEMENTS - P2 |

# MAGNETATION LLC
# 15-50307 (GFK)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| EQUIPMENT - PLANT 2 - BOVEY, MN | $226,364.14 | SHOP EXPANSION |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $337,382.93 | CANISTEO HILL LAKE WATER SYSTEM |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $209,921.21 | LAB EQUIPMENT - ADDT'L |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $689,862.33 | PLUMMER EAST RETURN WATER / EQUIP. |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $41,478.94 | PLANT IMPROVEMENTS - P2 |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $147,817.61 | REV3 IMPROVEMENTS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $8,331.06 | CON SCREENING - ADDITIONAL |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $3,115,193.10 | PLUMMER CELL #2 TAILINGS DIKE |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $1,614,005.64 | STRUCTURAL STEEL - EXPANSION |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $2,010,379.67 | ELECTRICAL INFRASTRUCTURE - EXPANSION |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $1,575,604.86 | LOW VOLTAGE & MEDIUM VOLTAGE MCC |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $620,141.49 | INSTRUMENTATION & PROCESS CONTROL |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $2,672,352.67 | PIPING - EXPANSION |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $246,732.45 | KNIFE GATE VALVES - EXPANSION |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $1,255,130.24 | SLON 2500 #1 |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $1,255,130.24 | SLON 2500 #2 |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $1,255,130.24 | SLON 2500 #3 |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $594,535.35 | SLON 2000 #1 |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $595,598.81 | SLON 2000 #2 |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $3,956,675.10 | VERTIMILL |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $7,310.97 | VERTIMILL HOIST |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $249,884.39 | VERTIMILL CYCLONES |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $217,399.02 | SLON PUMPS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $174,789.45 | VERTIMILL PUMPS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $262,005.62 | THICKNER PUMPS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $16,788.48 | SEAL WATER PUMP |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $130,135.24 | BUILDING FLOOR SUMP PUMPS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $69,714.16 | VMILL FEED SLURRY TANK AGITATOR |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $647,573.07 | 50 FT CON THICKNER |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $208,185.82 | SUMPS - EXPANSION |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $265,114.11 | VMILL FEED SLURRY TANK |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $80,485.33 | CONCRETE PADS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $142,051.85 | PRIMARY CONVEYOR - CAPACITY UPGRADE |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $14,097.19 | AIR COMPRESSOR & DRYER |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $37,363.78 | FILTER PUMPS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $50,306.01 | FLOTATION PUMPS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $16,674.08 | AMINE & FROTHER TANKS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $19,140.85 | ROUGHER TAILS MOTOR |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $602,772.92 | FLOAT CELLS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $210,626.82 | FLOCCULANT SYSTEM - EXPANSION |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $363,559.89 | CHUTES - EXPANSION |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $647,573.07 | 50 FT TAILS THICKNER #1 |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $647,573.07 | 50 FT TAILS THICKNER #2 |

# MAGNETATION LLC
## 15-50307 (GFK)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND  SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| EQUIPMENT - PLANT 2 - BOVEY, MN | $412,091.93 | 35 FT FROTH THICKNER |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $48,265.51 | HEATING SYSTEM - EXPANSION MCC ROOMS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $43,391.74 | LAB FUSER #2 - LAB EQUIPMENT |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $30,845.06 | TRUCK DUMP IMPROVEMENTS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $53,574.86 | WELL - P2 LOCKER ROOM |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $92,264.98 | SEPTIC - P2 LOCKER ROOM |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $277,577.19 | FOUNDATION/BUILDING - P2 LOCKER ROOM |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $33,241.24 | FURNITURE & FIXTURES - P2 LOCKER ROOM |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $80,920.98 | ELECTRICAL - P2 LOCKER ROOMS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $48,061.87 | HEATERS - P2 LOCKER ROOM |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $15,805.10 | PROPANE TANKS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $25,956.25 | 10" THOMPSON PUMPS - 10JSCG-3 |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $163,613.27 | ETL RAMP & HAUL ROAD |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $16,655.80 | P2 LOCKER ROOM POWER DROP |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $57,876.30 | MOTORS FOR PRIMARY CONVEYOR |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $45,037.10 | BALL MILL CYCLONE FEED PUMP |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $27,988.35 | SECONDARY SCREEN FEED PUMP |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $54,180.25 | STRUCTURAL STEEL ADDT'L - P2 |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $10,000.36 | FLOAT CELLS ADDT'L - P2 |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $13,924.50 | FLOOR SUMP PUMPS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $66,647.06 | SLON 2500 # 1 ADDT'L |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $66,647.06 | SLON 2500 #2 ADDT'L |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $66,647.06 | SLON 2500 #3 ADDT'L |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $33,323.55 | SLON 2000 #1 ADDT'L |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $33,323.55 | SLON 2000 #2 ADDT'L |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $12,821.19 | PROPANE TANK VAPORIZERS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $102,056.94 | SLON 2000 TAILS SCAVENGER LINE |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $30,865.34 | SECONDARY SCREEN FEED PUMP |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $8,511.79 | AIR COMPRESSOR - GA15-125 AIR PACK |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $6,044.60 | FILL STATION VALVE |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $12,806.65 | VAPORIZERS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $42,694.26 | ERIEZ WHIMS - STRUCTURAL STEEL |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $131,215.55 | ERIEZ WHIMS - ELECTRICAL |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $765,306.48 | ERIEZ WHIMS - SEPERATOR EQUIPMENT |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $98,415.01 | ERIEZ WHIMS - PIPING |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $12,979.32 | ERIEZ WHIMS - FOUNDATION |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $13,738.08 | WHIMS LUBE SYSTEM |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $12,002.62 | ERIEZ ELECT/EQUIP ADDTL |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $7,151.28 | HI-CAPACITY OVEN - LAB |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $19,078.74 | CONCRETE FLOOR DRAINS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $32,601.33 | MCC ROOM #8 |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $26,209.66 | WHIMS AUTO LUBE SYSTEMS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $246,534.50 | PRIMARY REJECT RECYCLE PROJECT |

Page Subtotals:   $3,398,894.26

# MAGNETATION LLC
## 15-50307 (GFK)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| EQUIPMENT - PLANT 2 - BOVEY, MN | $115,390.98 | ELIMINATOR FLOOR SUMPS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $523,054.34 | FLOT FEED SCREENING |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $194,965.82 | PLANT FEED SLURRY TANK CONVERSIONS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $62,979.31 | P2 ASPHALT PAVING ADDITIONS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $199,286.64 | FEED HYDRO OVERFLOW & CYCLONES |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $22,827.36 | CONCRETE DRAINS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $130,889.56 | ERIEZ MATRIX |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $45,300.91 | VERTIMILL CYCLONE FEED PUMP |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $27,934.73 | TRUCK DUMP GRATES |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $32,429.82 | WHIMS LUBE SYSTEM |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $6,239.99 | CONCRETE IMPROVEMENTS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $99,816.07 | ERIEZ WHIMS ADDITIONAL |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $188,710.24 | DE-MAG PIPING |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $7,889.69 | TRUCK DUMP GRATING |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $30,173.01 | P2 PROPANE VAPORIZERS |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $21,896.10 | FEED HYDRO OVERFLOW CYCLONING - ADDT'L |
| EQUIPMENT - PLANT 2 - BOVEY, MN | $37,308.92 | VERTIMILL CYCLONE FEED PUMP |
| LEASE IMPROVEMENT - IT | $16,160.10 | TECH CENTER - BUILD-OUT |
| LEASE IMPROVEMENT - JESSIE LOAD-OUT FACILITY | $186,447.70 | TRACK - JLO |
| LEASE IMPROVEMENT - JESSIE LOAD-OUT FACILITY | $85,752.20 | JLO TURN LANE |
| LEASE IMPROVEMENT - JESSIE LOAD-OUT FACILITY | $2,039,235.92 | CONCENTRATE STORAGE PAD |
| LEASE IMPROVEMENT - PLANT 1 - KEEWATIN, MN | $4,740.82 | LEASEHOLD IMPROVEMENTS |
| LEASE IMPROVEMENT - PLANT 1 - KEEWATIN, MN | $5,940.00 | ENTRANCE ROAD SHOULDERS |
| LEASE IMPROVEMENT - PLANT 1 - KEEWATIN, MN | $28,456.01 | ENTRANCE ROAD CULVERT |
| LEASE IMPROVEMENT - PLANT 1 - KEEWATIN, MN | $4,048.33 | ENTERANCE RD/CULVERT ADDITIONAL |
| LEASE IMPROVEMENT - PLANT 1 - KEEWATIN, MN | $185,645.39 | MC1 HAUL ROAD |
| LEASE IMPROVEMENT - PLANT 1 - KEEWATIN, MN | $7,597.32 | P1 LEASEHOLD IMPROVEMENTS - TAR |
| LEASE IMPROVEMENT - PLANT 1 - KEEWATIN, MN | $14,080.00 | ENTRANCE ROAD - TURNING LANE |
| LEASE IMPROVEMENT - PLANT 2 - BOVEY, MN | $375,479.30 | ENTRANCE ROAD |
| LEASE IMPROVEMENT - PLANT 2 - BOVEY, MN | $126,022.86 | ROAD - EAST TROUT LAKE |
| MOBILE EQUIPMENT - JESSIE LOAD-OUT FACILITY | $77,901.78 | 2011 KOMATSU DOZER |
| MOBILE EQUIPMENT - JESSIE LOAD-OUT FACILITY | $62,917.12 | M318D WHEELED HYD. EXCAVATOR (USED) |
| MOBILE EQUIPMENT - JESSIE LOAD-OUT FACILITY | $4,407.41 | L5 IMPROVEMENT - AUTOLUBE SYSTEM |
| MOBILE EQUIPMENT - JESSIE LOAD-OUT FACILITY | $5,620.32 | L6 IMPROVEMENT - LINCOLN LUBE SYSTEM |
| MOBILE EQUIPMENT - JESSIE LOAD-OUT FACILITY | $14,023.76 | 2007 JLO SKIDSTEER-T250 BOBCAT 531813244 |

# MAGNETATION LLC
## 15-50307 (GFK)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| MOBILE EQUIPMENT - JESSIE LOAD-OUT FACILITY | $432,029.05 | 2012 VOLVO L250G LOADER  - SN 3123 |
| MOBILE EQUIPMENT - JESSIE LOAD-OUT FACILITY | $22,939.40 | 1996 INT'L DT466 TANKER - VIN 1058 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $4,797.19 | L2 IMPROVEMENT |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $1,833.99 | CAT336 BUCKET |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $970.61 | B4 IMPROVEMENT |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $10,429.99 | HAY BUSTER |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $11,200.01 | SWEEPER BROOM - SN69303 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $11,200.01 | SWEEPER BROOM - SN69284 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $11,200.01 | SWEEPER BROOM - SN58791 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $11,200.01 | SWEEPER BROOM - SN59036 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $2,500.39 | ARTICULATED BROOM |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $2,100.00 | MOUNTED CRIMPER |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $6,505.46 | PROTABLE AIR COMPRESSOR |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $15,107.40 | B4 IMPROVEMENT |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $953.00 | CHALLENGER TRACTOR TOW PKG |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $19,872.00 | HYDROSEEDER |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $115,720.50 | WATER TRUCK - SN2YR00786 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $5,842.80 | B4 (2012) UPGRADE |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $49,879.30 | BRODERSON CARRY DECK CRANE (USED) |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $35,984.73 | B5 IMPROVEMENT |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $82,083.35 | 2009 CHALLENGER TRACTOR |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $11,458.35 | MINI BACKHOE M#302.5C |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $1,906.68 | B3 BUCKET - PLANT 1 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $20,192.70 | B6 REBUILD |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $21,858.75 | WW2 REBUILD |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $3,784.97 | WW3 REBUILD |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $12,064.00 | B8 BUCKET |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $43,254.20 | CAT 336DL HYDRAULIC EXCAVATOR |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $24,956.25 | JLG G9-43A FORKLIFT 0160029544 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $15,317.49 | KOMATSU D65PX IMPROVEMENT - TRACK |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $141,802.50 | GRADER (G2) - 0B9M00479 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $21,741.18 | B8 IMPROVEMENTS - TFG00269 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $23,793.23 | B2 IMPROVEMENTS - CAT0336DAW3K01154 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $9,627.07 | T7 IMPROVEMENTS - T4R00382 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $8,901.61 | B1 IMPROVEMENTS - CAT0336DJW3K00503 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $22,309.20 | D4 IMPROVEMENTS - LHX07103 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $16,197.34 | L2 IMPROVEMENTS - A6D02570 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $9,064.16 | B8 IMPROVEMENTS - TFG00269 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $13,676.38 | D5 IMPROVEMENTS - AKD01243 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $58,811.80 | B5 IMPROVEMENTS - CAT0336DPW3K00708 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $33,125.95 | T2 IMPROVEMENTS - BIP04965 |

# MAGNETATION LLC
## 15-50307 (GFK)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $14,464.23 | T7 IMPROVEMENTS - T4R00382 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $20,243.49 | T15 IMPROVEMENTS - T4R00904 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $25,674.24 | L7 IMPROVEMENTS - SN TFS00173 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $19,932.63 | D2 IMPROVEMENTS - SN 80546 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $403,620.32 | T19 - KOMATSU HM400-3 - SN 3297 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $338,615.43 | B18 - KOMATSU PC 490LC-10 - SN A40640 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $322,435.68 | L9 - KOMATSU WA-500-7 - SN 10399 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $77,583.35 | T2 - 8000 GAL WATER TANK - SN B1P04965 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $21,904.15 | B8 IMPROVEMENTS - SN 0TFG00269 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $19,516.31 | B11 ENGINE - SN 0BZY01261 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $16,596.68 | 1999 TYMCO IMPROVEMENT - SN 64046 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $25,323.93 | D2 IMPROVEMENT - SN 80546 |
| MOBILE EQUIPMENT - PLANT 1 - KEEWATIN, MN | $40,288.44 | T11 IMPROVEMENTS - SN T4R00508 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $5,301.71 | PLANT 2 BLADDER #1 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $5,301.71 | PLANT 2 BLADDER #2 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $2,863.89 | PLANT 2 SWEEPER BROOMS |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $123,519.99 | CAT345DL EXCAVATOR |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $86,166.65 | 140 GRADER |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $17,268.15 | 1997 TYMCO |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $2,341.15 | KABOTA |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $118,049.71 | D6 SN ZJB00246 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $98,696.62 | 336 EL BZY00335 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $4,275.00 | ARTIC CAT 700 ATV |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $15,896.65 | 1999 TYMCO SWEEPER |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $13,628.38 | CAT257B - SKIDSTEER |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $24,599.99 | TELEHANDLER |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $8,330.01 | 45' BOOMLIFT |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $20,076.68 | 120' BOOMLIFT |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $12,000.00 | LUBE TRUCK |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $125,818.41 | 366EL SN:BZY01246 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $125,818.41 | 336EL SN:BZY01261 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $125,818.41 | 336EL SN:BZY01264 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $230,454.39 | 740B SN:T4R00563 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $230,454.39 | 740B SN:T4R00559 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $230,454.39 | 740B SN:T4R00508 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $147,881.58 | 2012 KOMATSU WHEEL LOADER |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $30,142.50 | TL943 TELEHANDLER |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $144,033.99 | 740B SN:T4R00382 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $144,033.99 | 740B SN:T4R00387 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $143,374.44 | 740B SN:T4R00389 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $160,037.76 | 740B SN:T4R00386 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $144,558.35 | CAT 980K L4827 WHEEL LOADER |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $23,776.20 | WATER TRUCK |

**MAGNETATION LLC**
**15-50307 (GFK)**

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $4,050.00 | PIT TRUCK - 2001 F250 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $10,068.74 | 345DL |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $2,660.00 | FOUR WHEELER ATV |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $11,928.91 | BLADDER TANK #2 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $26,994.66 | T10 REBUILD |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $12,734.11 | T6 REBUILD |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $33,878.69 | WW2 REBUILD |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $12,018.14 | D5 REBUILD |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $68,957.18 | B1 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $15,037.95 | W3 - PLANT 2 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $10,312.40 | SS1 - PLANT 2 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $4,789.82 | F1 - PLANT 2 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $9,478.18 | K018 BUCKET |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $15,418.32 | K019 BUCKET |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $5,594.10 | WW2 - ADDT'L |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $11,573.93 | T3 REBUILD |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $214,679.26 | D8T CAT TRACK TYPE TRACTOR |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $131,850.01 | 730 CAT ARTICULATE TRUCK |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $23,619.60 | 257B3 CAT MULTI TERRAIN LOADER |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $7,013.18 | D6 - SN ZJB00246 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $28,575.01 | 1994 MACK |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $14,620.82 | HAYBUSTER 2564 BALEBUSTER |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $5,250.00 | FORKLIFT |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $8,965.52 | BUCKETS - P2 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $4,372.50 | P2 CAT 140M GRADER LUBE SYSTEM |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $2,869.56 | 1994 MACK - ADDITIONAL |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $342,555.25 | 740B CAT ARTICULATED TRUCK T4R00904 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $235,476.50 | 740 CAT ARTICULATED TRUCK B1P06219 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $186,072.86 | 966K CAT MEDIUM WHEEL LOADER TFS00173 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $147,439.98 | D6TLGP USED CAT TRACK TYPE TRACTOR |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $21,548.26 | 246C CAT SKID STEER LOADER |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $2,625.00 | 1991 DIHATSU HIDET ATV |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $6,693.75 | 966K CAT LOADER LUBE SYSTEM - ASSET 0475 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $5,922.26 | T10 IMPROVEMENTS - CAT0740BET4R00389 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $95,099.67 | GROUND FORCE WATER TANK TRCK - (T3) |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $6,814.15 | B6 IMPROVEMENTS - BZY00283 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $4,387.54 | B11 IMPROVEMENTS - CAT0336ETBZY01261 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $2,861.35 | 2009 POLARIS ATV - 4XAMH50A798788932 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $5,241.65 | T3 LUBE SYSTEM - CAT 740 HAUL TRUCK |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $7,125.00 | LINCOLN P653S- 336 EXCAVATOR LUBE SYSTEM |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $79,800.00 | 2004 CHALLENGER TRACTOR MT755 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $28,686.00 | T10 IMPROVEMENTS - T4R00389 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $55,289.86 | T16 IMPROVEMENTS - B1P06219 |

Page Subtotals:   $1,930,949.67

# MAGNETATION LLC
## 15-50307 (GFK)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND  SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $18,792.16 | T9 IMPROVEMENTS - T4R00386 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $31,045.14 | T6 IMPROVEMENTS - B1P06518 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $19,369.00 | T13 IMPROVEMENT - T4R00559 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $27,989.32 | T11 IMPROVEMENTS - SN T4R00508 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $230,454.39 | 740B SN:T4R00525 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $31,522.75 | CS563E CATERPILLAR COMPACTOR-SN ASA01084 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $15,988.41 | T13 IMPROVEMENTS - T4R00559 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $16,700.00 | B7 IMPROVEMENTS - BZY00335 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $25,083.35 | 1999 STERLING LT9511 PLOW TRK - VIN 8196 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $384,121.15 | 2013 CAT 980K WHEEL LOADER - SN W7K01913 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $12,282.07 | T12 IMPROVEMENTS - SN T4R00525 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $13,293.45 | B8 IMPROVEMENTS - SN TFG00269 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $14,187.01 | D3 IMPROVEMENTS - SN B46887 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $10,633.32 | LINCOLN P653S LUBE SYSTEM-980K W7K01913 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $14,106.65 | EXCAVATOR  BUCKET |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $9,008.35 | 980K LOADER (L8) SCALE-L2180 SN W7K01913 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $403,620.32 | T18 - KOMATSU HM400-3 - SN 3406 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $338,615.43 | B16 - KOMATSU PC 490LC-10 - SN A4605-2 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $338,615.43 | B17 - KOMATSU PC 490LC-10 - SN A4065-3 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $79,077.97 | B12 REBUILD - SN EEH0235 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $362,516.49 | 14M CAT MOTOR GRADER - SN R9J00547 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $35,133.82 | B9 IMPROVEMENTS - SN: BZY01246 |
| MOBILE EQUIPMENT - PLANT 2 - BOVEY, MN | $9,988.35 | GRADER LUBE SYSTEM - SN R9J00547 |

Page Subtotals:    $2,442,144.33

**Schedule Totals: $129,523,459.72**

FOOTNOTE: VALUE IS NET BOOK VALUE AS OF APRIL 30, 2015

**MAGNETATION LLC
15-50307 (GFK)**

**B30. INVENTORY.**

| TYPE OF INVENTORY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| FINISHED GOODS INVENTORY | $16,310,334.08 | MAGCON CONCENTRATE |
| RAW MATERIALS INVENTORY | $2,315,975.22 | RAW FEED INVENTORY STOCKPILES |
| SPARE PARTS & CONSUMABLES INVENTORY | $2,201,521.29 | SPARE PARTS INVENTORY, PLANT CONSUMABLES INVENTORY, DUST CONTROL PRODUCTS |

Page Subtotals:    $20,827,830.59

**Schedule Totals:    $20,827,830.59**

# MAGNETATION LLC
# 15-50307 (GFK)

**B35. OTHER PERSONAL PROPERTY OF ANY KIND NOT  ALREADY LISTED. ITEMIZE.**

| ITEM | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| INTEREST RECEIVABLE DUE FROM MAGNETATION, INC. | $264,388.76 | INTEREST RECEIVABLE DUE FROM MAGNETATION, INC. |
| PREPAID EXPENSES | $527,132.97 | PREPAID EXPENSES |
| PREPAID INSURANCE | $399,085.08 | PREPAID INSURANCE |
| PREPAID LEASE EXPENSE | $303,788.69 | PREPAID LEASE EXPENSE |
| PREPAID LICENSE FEES | $63,904.00 | PREPAID LICENSE FEES |
| PREPAID LOAN CLOSING COSTS | $15,942,293.84 | PREPAID LOAN CLOSING COSTS |
| PREPAID MINERAL ROYALTIES | $152,163.28 | PREPAID MINERAL ROYALTIES |
| PREPAID WETLAND CREDITS | $37,355.00 | PREPAID WETLAND CREDITS |
| TEDF GRANT RECEIVABLE | $709,404.00 | TEDF GRANT RECEIVABLE |

Page Subtotals:     $18,399,515.62

**Schedule Totals:**     **$18,399,515.62**

In re: **MAGNETATION LLC**                                          **Case No: 15-50307 (GFK)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child' initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion , if Any"  on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: _____<br>BRAY MINE CO.<br>C/O WELLS FARGO BANK<br>90 SOUTH, 7TH STREET MAC#N 9305-098<br>MINNEAPOLIS, MN 55402 | | | UCC-1 FINANCING STATEMENT | X | | | $11,771.40 | UNDETERMINED |
| ACCOUNT NO: _____<br>CARGILL INCORPORATED<br>9350 EXCELSIOR BLVD.<br>HOPKINS, MN 55343 | | | UCC-1 FINANCING STATEMENT | X | X | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO: _____<br>CATERPILLAR FINANCIAL SERVICES CORPORATION<br>2110 WEST END AVENUE<br>NASHVILLE, TN 37203 | | | UCC-1 FINANCING STATEMENT | X | | | $2,034,956.93 | UNDETERMINED |

Page Subtotals:   | $2,046,728.33 | UNDETERMINED |

**In re: MAGNETATION LLC**                                          **Case No: 15-50307 (GFK)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO:<br><br>CHAMPION STEEL<br>703 PELLET AVE<br>PO BOX 280<br>KEEWATIN, MN 55753 | | | MECHANICS LIEN FILED/RECORDED 4/6/2015 | | | X | $2,562.96 | UNDETERMINED |
| ACCOUNT NO:<br><br>CHAMPION STEEL<br>703 PELLET AVE<br>PO BOX 280<br>KEEWATIN, MN 55753 | | | MECHANICS LIEN FILED/RECORDED 4/6/2015 | | | X | $20,255.68 | UNDETERMINED |
| ACCOUNT NO:<br><br>CHAMPION STEEL<br>703 PELLET AVE<br>PO BOX 280<br>KEEWATIN, MN 55753 | | | MECHANICS LIEN FILED/RECORDED 4/6/2015 | | | X | $88,457.41 | UNDETERMINED |
| ACCOUNT NO:<br><br>CHAMPION STEEL<br>703 PELLET AVE<br>PO BOX 280<br>KEEWATIN, MN 55753 | | | MECHANICS LIEN FILED/RECORDED 4/6/2015 | | | X | $209,767.24 | UNDETERMINED |
| ACCOUNT NO:<br><br>CHAMPION STEEL<br>703 PELLET AVE<br>PO BOX 280<br>KEEWATIN, MN 55753 | | | MECHANICS LIEN FILED/RECORDED 4/6/2015 | | | X | $91,002.83 | UNDETERMINED |

Schedule D Page 2                                          Page Subtotals:        $412,046.12          UNDETERMINED

In re: **MAGNETATION LLC**                                    Case No: **15-50307 (GFK)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: _____<br>HAMMERLUND CONSTRUCTION<br>3201 HWY 2 WEST<br>GRAND RAPIDS, MN 55744 | | | MECHANICS LIEN FILED/RECORDED 4/6/2015 | | | X | $30,187.47 | UNDETERMINED |
| ACCOUNT NO: _____<br>HAMMERLUND CONSTRUCTION<br>3201 HWY 2 WEST<br>GRAND RAPIDS, MN 55744 | | | MECHANICS LIEN FILED/RECORDED 4/6/2015 | | | X | $9,980.00 | UNDETERMINED |
| ACCOUNT NO: _____<br>J.P. MORGAN CHASE BANK, N.A.<br>225 SOUTH 6TH STREET<br>SUITE 2500<br>MINNEAPOLIS, MN 55402 | | | UCC-1 FINANCING STATEMENT | X | | | $3,312,154.91 | UNDETERMINED |
| ACCOUNT NO: _____<br>J.P. MORGAN CHASE BANK, N.A.<br>1111 POLARIS PARKWAY<br>SUITE A-3<br>COLUMBUS, OH | | | UCC-1 FINANCING STATEMENT | X | X | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO: _____<br>JAMAR COMPANY<br>4701 MIKE COLALILLO DRIVE<br>DULUTH, MN 55807 | | | MECHANICS LIEN FILED/RECORDED 4/13/2015 | | | X | $875.00 | UNDETERMINED |

Schedule D Page 3                                    Page Subtotals:    $3,353,197.38    UNDETERMINED

**In re: MAGNETATION LLC**                                    **Case No: 15-50307 (GFK)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: _____<br>JPMORGAN CHASE BANK, N.A<br>AS ADMIN. AGENT<br>ATTN: DUYANNA GOODLET<br>10 S. DEARBORN, 7TH FLOOR<br>CHICAGO, IL 60603 | X | | PREPETITION REVOLVING CREDIT AGREEMENT DATED AS OF MAY 20, 2013, AS AMENDED | X | | | $56,295,854.60 | UNDETERMINED |
| ACCOUNT NO: _____<br>KOMATSU FINANCIAL LIMITED PARTNERSHIP<br>1701 W. WOLF RD.<br>SUITE 1-300<br>ROLLING MEADOWS, IL 60008 | | | UCC-1 FINANCING STATEMENT | X | | | $2,475,333.10 | UNDETERMINED |
| ACCOUNT NO: _____<br>PROGRESS RAIL LEASING CORP.<br>25083 NETWORK PLACE<br>CHICAGO, IL 60673 | | | UCC-1 FINANCING STATEMENT | X | | | $491,400.00 | UNDETERMINED |
| ACCOUNT NO: _____<br>VFS LEASING CO.<br>P.O. BOX 26131<br>GREENSBORO, NC 27402 | | | UCC-1 FINANCING STATEMENT | X | | | $910,750.24 | UNDETERMINED |
| ACCOUNT NO: _____<br>WELLS FARGO BANK, NATIONAL ASSOCIATION<br>AS COLLATERAL AGENT<br>ATTN: LYNN M. STEINER<br>625 MARQUETTE AVENUE<br>MINNEAPOLIS, MN 55479 | X | | 11.0 % SENIOR SECURED NOTES DUE 2018 | X | | | $446,427,083.32 | UNDETERMINED |

Schedule D Page 4                                   Page Subtotals:    $506,600,421.26    UNDETERMINED

**In re: MAGNETATION LLC**                                    **Case No: 15-50307 (GFK)**

### SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: _____<br><br>WESCO DISTRIBUTION INC.<br>1560 INDIANA AVENUE<br>INDIANAPOLIS, IN 46202 | | | UCC-1 FINANCING STATEMENT | X | | | $459,892.01 | UNDETERMINED |
| ACCOUNT NO: _____<br><br>WILMINGTON TRUST, NATIONAL ASSOCIATION<br>ATTN: JOSH JAMES<br>50 SOUTH SIXTH STREET<br>SUITE 1290<br>MINNEAPOLIS, MN 55402 | X | | PREPETITION TERM LOAN FACILITY DATED AS OF APRIL 17, 2015 | X | | | $3,834,546.73 | UNDETERMINED |

Page Subtotals: | $4,294,438.74 | UNDETERMINED

Schedule Totals: | $516,706,831.83 | UNDETERMINED

(Report also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re: MAGNETATION LLC

Case No: 15-50307 (GFK)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations:**   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involutary case:**   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507 (a)(3).

☐ **Wages, salaries, and commissions:**   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person, earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(4).

☐ **Contributions to employee benefit plans:**   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(5).

☐ **Certain farmers and fishermen:**   Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507 (a)(6).

☐ **Deposits by individuals:**   Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and certain other debts owed to governmental units:**   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507 (a)(8).

☐ **Commitments to maintain the capital of an insured depository institution:**   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor was Intoxicated:**   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

* Amounts are subject to adjustment on April 1, 2016, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re: **MAGNETATION LLC**                                              Case No: **15-50307(GFK)**

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**TAXES AND CERTAIN OTHER DEBTS OWED TO
GOVERNMENTAL UNITS**

**Type of Priority**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: _____<br>MN DEPT OF REVENUE<br>600 NORTH ROBERT ST.<br>ST. PAUL, MN 55101<br>US | | | PRODUCTION TAX | | | | $2,911,274.63 | $2,911,274.63 | $0.00 |

|  | | | | |
|---|---|---|---|---|
| Subtotal:<br>(Total of this page) | $2,911,274.63 | $2,911,274.63 | $0.00 |
| (Use only on last page of the completed Schedule E.<br>Report also on the Summary of Schedules.) | Totals: | $2,911,274.63 | ■■■■■ | ■■■■■ |
| (Use only on last page of the completed Schedule E. If applicable, report<br>also on the Statistical Summary of Certain Liabilities and Related Data.) | Totals: | ■■■■■ | $2,911,274.63 | $0.00 |

Schedule E Page 1

**In re: MAGNETATION LLC**                                                     **Case No: 15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| A T &T<br>PO BOX 5002<br>CAROL STREAM, IL 60197-5002 | | | TRADE PAYABLE | X | | | $106.88 |
| A.W. KUETTEL & SONS<br>3930 AIRPARK BLVD<br>DULUTH, MN 55811 | | | TRADE PAYABLE | X | | | $1,151,515.72 |
| ABF FREIGHT SYSTEM INC<br>PO BOX 10048<br>FORT SMITH, AR 72917-0048 | | | TRADE PAYABLE | X | | | $35,655.84 |
| ABOVE ALL PHOTOGRAPHY, LTD<br>PO BOX 501255<br>INDIANAPOLIS, IN 46250 | | | TRADE PAYABLE | X | | | $550.00 |
| ACCU-DIG<br>4844 EAST 150 SOUTH<br>MONTICELLO, IN 47960 | | | TRADE PAYABLE | X | | | $64,494.00 |
| ACHESON TIRE<br>203 NE 5TH STREET<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $3,172.50 |
| ADM MILLING COMPANY<br>PO BOX 92572<br>CHICAGO, IL 60675-2572 | | | TRADE PAYABLE | X | | | $237,014.15 |
| AERO-ENVIRONMENTAL CONSULTING LLC<br>9476 S  WAKELY ROAD<br>COOK, MN 55723-8214 | | | TRADE PAYABLE | X | | | $1,466.25 |

Page Subtotals: | $1,493,975.34 |

In re: **MAGNETATION LLC**                                                    Case No: **15-50307 (GFK)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| AEROMET ENGINEERING, INC<br>107 ADAMS STREET<br>JEFFERSON CITY, MO 65101 | | | TRADE PAYABLE | X | | | $4,500.00 |
| AIR PRODUCTS AND CHEMICALS, INC.<br>PO BOX 935430<br>ATLANTA, GA 31193-5430 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $92,701.32 |
| AIR-HYDRAULIC SYSTEMS<br>PO BOX 94113<br>LOCKBOX 314113<br>SEATTLE, WA 98124-6413 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $4,567.25 |
| AIRGAS USA, LLC<br>3410 13TH AVE E<br>HIBBING, MN 55746 | | | ACCRUED PURCHASES | X | | | $140.68 |
| ALL RAIL SERVICES<br>100 RAILROAD AVENUE<br>PO BOX 38<br>FORDVILLE, ND 58231 | | | TRADE PAYABLE | X | | | $78,864.00 |
| ALLIED CONSTRUCTION PRODUCTS<br>PO BOX 392377<br>CLEVELAND, OH 44193 | | | TRADE PAYABLE | X | | | $12,126.41 |
| ALT & WITZIG ENGINEERING, INC.<br>3311 IMPERIAL PARKWAY, SUITE F<br>LAFAYETTE, IN 47909 | | | TRADE PAYABLE | X | | | $74,593.46 |
| AMERICAN COLLOID COMPANY<br>PO BOX 1450<br>NW 5020<br>MINNEAPOLIS, MN 55485-5020 | | | TRADE PAYABLE | X | | | $175,182.45 |
| AMERICAN EAGLE SECURITY SYSTEMS<br>PO BOX 129<br>REMER, MN 56672 | | | TRADE PAYABLE | X | | | $384.76 |
| AMERICAN MECHANICAL SERVICES INC<br>22 PLAZA DRIVE<br>WESTMONT, IL 60559 | | | TRADE PAYABLE | X | | | $5,215.58 |
| AMERICAN MINING INSURANCE COMPANY<br>3490 INDEPENDENCE DRIVE<br>BIRMINGHAM, AL 35209 | | | TRADE PAYABLE | X | | | $12,345.75 |
| AMERICAN PRESSURE INC.<br>3810 WEST BROADWAY<br>ROBBINSDALE, MN 55422 | | | TRADE PAYABLE | X | | | $184.90 |

Page Subtotals:  $460,806.56

**In re: MAGNETATION LLC**                                                      **Case No: 15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| AMERICAN WIRE ROPE & SLING<br>3122 ENGLE ROAD<br>FORT WAYNE, IN 46809 | | | TRADE PAYABLE | X | | | $6,323.00 |
| AMERIPRIDE<br>PO BOX 950<br>BEMIDJI, MN 56619-0950 | | | TRADE PAYABLE | X | | | $166.62 |
| ANGIE RACINE<br>ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $135.60 |
| ANIXTER - W&C MINNEAPOLIS<br>PO BOX 847428<br>DALLAS, TX 75284-7428 | | | TRADE PAYABLE | X | | | $1,661.44 |
| ANLIKER MACHINE<br>2785 SOUTH 75 WEST<br>CHALMERS, IN 47929 | | | TRADE PAYABLE | X | | | $175,414.15 |
| AON RISK SERVICES CENTRAL, INC<br>75 REMITTANCE DRIVE<br>SUITE 1943<br>CHICAGO, IL 60675-1943 | | | TRADE PAYABLE | X | | | $25,787.00 |
| API SUPPLY LIFTS<br>624 ARTHUR STREET N.E.<br>MINNEAPOLIS, MN 55413 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $10,418.44 |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC<br>22510 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $753,001.50 |
| APPLIED MAINTENANCE SUPPLIES SOLUTIONS<br>12420 PLAZA DRIVE<br>PARMA, OH 44130 | | | TRADE PAYABLE | X | | | $124,020.18 |
| AQUA POWER<br>800 PARK AVE<br>EVELETH, MN 55734 | | | TRADE PAYABLE | X | | | $9,027.50 |
| ARBA, INC<br>4424 W 125TH STREET<br>ALSIP, IL 60803 | | | TRADE PAYABLE | X | | | $415.00 |
| ARC MECHANICAL<br>2600 SOUTH 7TH STREET<br>KEOKUK, IA 52632 | | | TRADE PAYABLE | X | | | $27,855.67 |

Page Subtotals: | $1,134,226.10 |

**In re: MAGNETATION LLC**                                          **Case No: 15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ASDCO INDUSTRIAL & CONSTRUCTION SUPPLIES 4701 MIKE COLALILLO DRIVE DULUTH, MN 55807 | | | TRADE PAYABLE | X | | | $2,594.03 |
| ASSOCIATED INTEGRATED SUPPLY CHAIN SOLUTIONS 7954 SOLUTION CENTER CHICAGO, IL 60677-7009 | | | TRADE PAYABLE | X | | | $33,222.00 |
| ATLAS COPCO COMPRESSORS LLC 75 REMITTANCE DRIVE SUITE 3009 CHICAGO, IL 60675-3009 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $101,248.33 |
| ATLAS FOUNDATION COMPANY 11730 BROCKTON LANE N OSSEO, MN 55369 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $116,413.24 |
| AUTO VALUE PARTS STORES - GRAND RAPIDS 601 4TH STREET NE GRAND RAPIDS, MN 55744 | | | ACCRUED PURCHASES | X | | | $3,139.58 |
| AUTOMOTIVE ELECTRIC LLC 407 NW 6TH AVE GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $1,892.00 |
| B & R ENGINEERING SALES, INC. PO BOX 587 HIBBING, MN 55746 | | | TRADE PAYABLE | X | | | $7,114.60 |
| B MILLER PRODUCTS, INC. 1723 1ST AVE, - BOX 544 HIBBING, MN 55746 | | | TRADE PAYABLE | X | | | $574.62 |
| BALDWIN SUPPLY PO BOX 8895 CAROL STREAM, IL 60197-8895 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $244,795.53 |
| BARR ENGINEERING 4700 WEST 77TH ST. MINNEAPOLIS, MN 55435 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $4,221.00 |
| BASS BROOK RECYCLING 36031 W HWY 2 COHASSET, MN 55721 | | | TRADE PAYABLE | X | | | $315.00 |
| BELT TECH INDUSTRIAL INC PO BOX 620 WASHINGTON, IN 47501 | | | TRADE PAYABLE | X | | | $14,199.93 |

Schedule F Page 4                                          Page Subtotals: | $529,729.86 |

In re: **MAGNETATION LLC**                                                      Case No: **15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| BENDTEC FABRICATION & BENDING<br>PO BOX 457<br>DULUTH, MN 55801-0457 | | | TRADE PAYABLE | X | | | $4,865.51 |
| BERTHOLD TECHNOLOGIES USA LLC<br>99 MIDWAY LANE<br>OAK RIDGE, TN 37830 | | | TRADE PAYABLE | X | | | $16,502.24 |
| BNSF RAILWAY COMPANY<br>920 SE QUINCY<br>9TH FLOOR<br>TOPEKA, KS 66612-1116 | | | TRADE PAYABLE | X | | | $4,633,499.79 |
| BOB HECIMOVICH MECHANICAL CONTRACTING INC<br>11236 SPUDVILLE RD.<br>HIBBING, MN 55746 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $47,863.61 |
| BOBCAT OF DULUTH, INC.<br>4610 W ARROWHEAD ROAD<br>DULUTH, MN 55811 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $82.27 |
| BODINE ELECTRIC OF DANVILLE, IN<br>19 WITHNER AVENUE<br>PO BOX 701<br>DANVILLE, IL 61834-0701 | | | TRADE PAYABLE | X | | | $562.39 |
| BORDER STATES ELECTRIC SUPPLY<br>4451 AIRPARK BLVD<br>DULUTH, MN 55811 | | | TRADE PAYABLE | X | | | $512.37 |
| BOYER & ASSOCIATES<br>3525 PLYMOUTH BLVD<br>SUITE 207<br>PLYMOUTH, MN 55447 | | | TRADE PAYABLE | X | | | $19,197.08 |
| BRAY MINE COMPANY<br>C/O WELL FARGO BANK<br>90 SOUTH 7TH ST.<br>MAC#N9305-098<br>MINNEAPOLIS, MN 55402 | | | TRADE PAYABLE | X | X | | UNDETERMINED |
| BROCK WHITE COMPANY, LLC<br>4231 WEST 1ST STREET<br>PO BOX 16507<br>DULUTH, MN 55807 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $13,031.24 |
| BROKING'S TRANSPORT INC.<br>PO BOX 630<br>GRAND RAPIDS, MN 55744 | | | ACCRUED PURCHASES | X | | | $1,808.82 |

Page Subtotals: $4,737,925.32

In re: **MAGNETATION LLC**                                               Case No: **15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| BROWN - CAMBELL MINNEAPOLIS<br>2907 PORTLAND AVE<br>MINNEAPOLIS, MN 55407 | | | TRADE PAYABLE | X | | | $2,850.00 |
| BS&B PRESSURE SAFETY MANAGEMENT, LLC<br>PO BOX 470424<br>TULSA, OK 74147-0424 | | | TRADE PAYABLE | X | | | $7,665.57 |
| BULK TRANSIT CORPORATION<br>PO BOX 78000<br>DEPARTMENT 781618<br>DETROIT, MI 48278-1618 | | | TRADE PAYABLE | X | | | $2,477.78 |
| CALUMET LUMBER INC<br>402 E CHICAGO AVE<br>EAST CHICAGO, IN 46312 | | | TRADE PAYABLE | X | | | $4,765.89 |
| CALVERT WIRE & CABLE CORPORATION<br>PO BOX 642432<br>PITTSBURGH, PA 15264-2432 | | | TRADE PAYABLE | X | | | $0.18 |
| CARMEUSE LIME & STONE<br>PO BOX 712604<br>CINCINNATI, OH 45271-1604 | | | TRADE PAYABLE | X | | | $70,106.05 |
| CARQUEST AUTO PARTS<br>420 NE 4TH STREET<br>GRAND RAPIDS, MN 55744 | | | ACCRUED PURCHASES | X | | | $28.62 |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>5TH FLOOR DOCUMENT SERVICES<br>NASHVILLE, TN 37203 | | | TRADE PAYABLE | X | X | | UNDETERMINED |
| CDW DIRECT<br>PO BOX 75723<br>CHICAGO, IL 60675-5723 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $34,903.35 |
| CENTRAL HAULING LLC<br>12369 SALO ROAD<br>HIBBING, MN 55746 | | | TRADE PAYABLE | X | | | $36,550.00 |
| CENTRAL INDIANA INSULATION<br>PO BOX 715<br>WESTFIELD, IN 46074 | | | TRADE PAYABLE | X | | | $138,385.26 |
| CENTRAL RENT-A-CRANE<br>3400 ENGLE ROAD<br>FORT WAYNE, IN 46809 | | | TRADE PAYABLE | X | | | $16,717.10 |

Page Subtotals:  $314,449.80

In re: **MAGNETATION LLC**                                        Case No: **15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CERESIST, INCORPORATED<br>PO BOX 213<br>HAWTHORNE, NJ 07507-0213 | | | TRADE PAYABLE | X | | | $1,205.55 |
| CERTIFIED LABS<br>23261 NETWORK PLACE<br>CHICAGO, IL 60673-1232 | | | TRADE PAYABLE | X | | | $158,694.13 |
| CHAMPION STEEL<br>703 PELLET AVE<br>PO BOX 280<br>KEEWATIN, MN 55753 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | X | | UNDETERMINED |
| CHARLES F. WHEELOCK DIV OF CENTRAL IND SUPPLY, INC<br>PO BOX 239 - HWY 25 SOUTH<br>MONTEVALLO, AL 35115 | | | TRADE PAYABLE | X | | | $733.29 |
| CHUCK'S AUTO SALVAGE<br>29999 E BASS LAKE ROAD<br>COHASSET, MN 55721 | | | TRADE PAYABLE | X | | | $100.00 |
| CINTAS<br>PO BOX 740855<br>CINCINNATI, OH 45274-0855 | | | TRADE PAYABLE | X | | | $129.62 |
| CINTAS #366<br>PO BOX 630803<br>CINCINNATI, OH 45263-0803 | | | TRADE PAYABLE | X | | | $29,241.35 |
| CITY OF GRAND RAPIDS<br>420 NORTH POKEGAMA AVE<br>GRAND RAPIDS, MN 55744-2662 | | | TRADE PAYABLE | X | | | $1,600.00 |
| CITY OFFICE MAINTENANCE & JANITORIAL<br>3349 EAST PARSES RD.<br>MONTICELLO, IN 47960 | | | TRADE PAYABLE | X | | | $17,358.47 |
| CLAISSE<br>350 RUE FRANQUET SUITE 45<br>QUEBEC CITY, QC G1P 4P3<br>CANADA | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $37,767.27 |
| CLIMATE MAKERS INC.<br>11075 THIESSE ROAD<br>BRAINERD, MN 55430 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $19,667.25 |
| CLUSIAU'S SALES<br>815 NW 4TH STREET<br>GRAND RAPIDS, MN 55744 | | | ACCRUED PURCHASES | X | | | $298.20 |

Schedule F Page 7                                Page Subtotals: | $266,795.13 |

**In re: MAGNETATION LLC**                                    **Case No: 15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CO-ALLIANCE LLP<br>5250 E US HWY 36<br>BUILDING 1000<br>AVON, IN 46123 | | | TRADE PAYABLE | X | | | $19,035.86 |
| COLE-PARMER<br>13927 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0139 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $15,298.18 |
| COMCAST<br>PO BOX 3005<br>SOUTHEASTERN, PA 19398-3005 | | | TRADE PAYABLE | X | | | $266.52 |
| COMMERCIAL RUBBER & EQUIPMENT, LLC<br>2235 CONCORD ROAD<br>LAFAYETTE, IN 47909 | | | TRADE PAYABLE | X | | | $6,800.00 |
| COMMUNITY MEDIA<br>PO BOX 88101<br>CHICAGO, IL 60681-1101 | | | TRADE PAYABLE | X | | | $108.00 |
| COMO OIL & PROPANE<br>P.O. BOX 68<br>HIBBING, MN 55746 | | | TRADE PAYABLE | X | | | $162,782.82 |
| COMPANY WRENCH, LTD<br>4805 SCOOBY LANE<br>CARROLL, OH 43112 | | | TRADE PAYABLE | X | | | $18,870.68 |
| COMPUDYNE<br>1524 E 37TH ST<br>HIBBING, MN 55746 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $43,037.53 |
| COMWORKS MULTIMEDIA INC<br>2192 YORKSHIRE STREET<br>BIRMINGHAM, AL 48009 | | | TRADE PAYABLE | X | | | $7,500.00 |
| CON-WAY FREIGHT, INC.<br>PO BOX 5160<br>PORTLAND, OR 97208-5160 | | | TRADE PAYABLE | X | | | $840.38 |
| CONCORD INDUSTRIAL, INC<br>10605 DEME DRIVE<br>SUITE F<br>INDIANAPOLIS, IN 46236 | | | TRADE PAYABLE | X | | | $3,200.00 |
| CONVEYOR BELT SERVICE, INC.<br>4319 W 1ST ST<br>DULUTH, MN 55807 | | | TRADE PAYABLE | X | | | $3,772.00 |

Page Subtotals: $281,511.97

In re: **MAGNETATION LLC**                                      Case No: **15-50307 (GFK)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| COPIERS PLUS INC<br>218 NORTH MAIN STREET<br>MONTICELLO, IN 47960 | | | TRADE PAYABLE | X | | | $3,594.55 |
| CORPORATE CONNECTION<br>14400 JAMES ROAD<br>SUITE B<br>ROGERS, MN 55374 | | | TRADE PAYABLE | X | | | $1,923.48 |
| CPP FILTER CORPORATION<br>PO BOX 5602<br>730 FARABEE COURT<br>LAFAYETTE, IN 47903 | | | TRADE PAYABLE | X | | | $2,199.15 |
| CRAIG WIITA<br>ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $94.99 |
| CRYSTAL M SUCHER<br>ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $100.00 |
| CSI TESTING INC<br>14020 23RD AVE N<br>PLYMOUTH, MN 55447 | | | TRADE PAYABLE | X | | | $150.00 |
| CSX TRANSPORTATION<br>PO BOX 44053<br>JACKSONVILLE, FL 32231-4053 | | | TRADE PAYABLE | X | | | $127,659.50 |
| CULLIGAN WATER<br>810 4TH AVE N<br>VIRGINIA, MN 55792-2451 | | | TRADE PAYABLE | X | | | $11,186.26 |
| CUSTOM FABRICATION, INC.<br>ATTN: STEVE SPAIN<br>5756 OLD HWY 54<br>PO BOX 160<br>PHILPOT, KY 42366 | | | TRADE PAYABLE | X | | | $341,053.80 |
| CUSTOM METALS<br>PO BOX 192865<br>LITTLE ROCK, AR 72219-2865 | | | TRADE PAYABLE | X | | | $455.00 |
| D.F. KING & CO., INC<br>PO BOX 1701<br>NEW YORK, NY 10268-1701 | | | TRADE PAYABLE | X | | | $2,289.60 |

Page Subtotals: $490,706.33

**In re: MAGNETATION LLC**                                                      **Case No: 15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DAKOTA FLUID POWER<br>34718 INDUSTRIAL BLVD E<br>COHASSET, MN 55721 | | | TRADE PAYABLE | X | | | $106.00 |
| DAVID VIDMAR<br>ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $30.53 |
| DAVIS OIL<br>P.O. BOX 508<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $313,839.70 |
| DEER RIVER HIRED HANDS, INC.<br>PO BOX 652<br>DEER RIVER, MN 56636 | | | TRADE PAYABLE | X | | | $4,560.00 |
| DEKKER VACUUM TECHNOLOGIES<br>935 SOUTH WOODLAND AVENUE<br>MICHIGAN CITY, IN 46360-5672 | | | TRADE PAYABLE | X | | | $183,561.00 |
| DELL MARKETING L.P.<br>C/O DELL USA L.P.<br>PO BOX 802816<br>CHICAGO, IL 60680-2816 | | | ACCRUED PURCHASES | X | | | $2,423.43 |
| DELTA LOGIC INDUSTRIAL SERVICES<br>PO BOX 81<br>MONTICELLO, IN 47960 | | | TRADE PAYABLE | X | | | $14,400.00 |
| DEMAG CRANES AND COMPONENTS<br>29201 AURORA ROAD<br>SOLON, OH 44139 | | | TRADE PAYABLE | X | | | $44,522.19 |
| DEPARTMENT OF HOMELAND SECURITY<br>302 W WASHINGTON ST., RM 246<br>BOILER/PRESSURE VESSEL SAFETY DIV<br>INDIANAPOLIS, IN 46204-2739 | | | TRADE PAYABLE | X | | | $830.00 |
| DEPARTMENT OF NATURAL RESOURCES<br>DIVISION OF LANDS & MINERALS<br>500 LAFAYETTE RD.<br>ST. PAUL, MN 55155-4010 | | | TRADE PAYABLE | X | | | $16,296.56 |
| DEPENDABLE RUBBER COMPANY<br>PO BOX 5712<br>LAFAYETTE, IN 47903 | | | TRADE PAYABLE | X | | | $297.50 |
| DERRICK CORPORATION<br>590 DUKE ROAD<br>BUFFALO, NY 14225 | | | TRADE PAYABLE | X | | | $23,873.71 |

Schedule F Page 10                                              Page Subtotals: | $604,740.62 |

In re: **MAGNETATION LLC**                                    Case No: 15-50307 (GFK)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DIAMOND SURFACE INC<br>21025 COMMERCE BLVD, SUITE 900<br>ROGERS, MN 55374 | | | TRADE PAYABLE | X | | | $6,500.00 |
| DILLING GROUP, INC.<br>PO BOX 47<br>111 EAST MILDRED ST.<br>LOGANSPORT, IN 46947-0047 | | | TRADE PAYABLE | X | | | $604,813.90 |
| DIRK & DAD TRUCKING<br>1268 N 100 W<br>REYNOLDS, IN 47980 | | | TRADE PAYABLE | X | | | $32,437.28 |
| DONALDSON CO<br>96869 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | X | | | $438,607.89 |
| DSC COMMUNICATIONS<br>711 HAMMOND AVE<br>SUPERIOR, WI 54880 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $1,455.12 |
| DUANE DALE<br>PO BOX 32<br>HIBBING, MN 55746 | | | TRADE PAYABLE | X | | | $638.40 |
| DUNCAN CO.<br>425 HOOVER ST NE<br>MINNEAPOLIS, MN 55413 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $3,781.76 |
| DUNCAN SUPPLY CO. INC><br>PO BOX 441280<br>INDIANAPOLIS, IN 46244-1280 | | | TRADE PAYABLE | X | | | $367.99 |
| DYE LUMBER MONTICELLO<br>1091 W BROADWAY<br>MONTICELLO, IN 47960 | | | TRADE PAYABLE | X | | | $9,346.71 |
| DYNAMIC GARAGE DOOR & ACCESS SYSTEMS, LLC<br>2630 1ST AVENUE<br>HIBBING, MN 55746 | | | TRADE PAYABLE | X | | | $19,620.98 |
| DYNAPOWER<br>85 MEADOWLAND DRIVE<br>SOUTH BURLINGTON, VT 05403 | | | TRADE PAYABLE | X | | | $19,376.75 |
| E J BOGNAR INC<br>733 WASHINGTON ROAD<br>5TH FLOOR<br>PITTSBURGH, PA 15228 | | | TRADE PAYABLE | X | | | $107,728.44 |

Page Subtotals:  $1,244,675.22

In re: **MAGNETATION LLC**                                                   Case No: **15-50307 (GFK)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| EDLO SALES & ENGINEERING INC 407 YORKTOWN RD LOGANSPORT, IN 46947 | | | TRADE PAYABLE | X | | | $114.43 |
| ELECTRO-SENSORS, INC. 6111 BLUE CIRCLE DRIVE MINNETONKA, MN 55343 | | | TRADE PAYABLE | X | | | $2,444.30 |
| ELLEFSON OFF HIGHWAY INC. 8906 HIGHWAY 37 IRON, MN 55751 | | | TRADE PAYABLE | X | | | $38,579.13 |
| ELLISON LLC 803 SCENIC DRIVE NORTH VERNON, IN 47265 | | | TRADE PAYABLE | X | | | $905.00 |
| ENCORE ENERGY PO BOX 3607 OMAHA, NE 68103-0607 | | | TRADE PAYABLE | X | | | $0.14 |
| ENERVANTAGE, INC 204 TROON CT VERSAILLES, KY 40383 | | | TRADE PAYABLE | X | | | $12,500.00 |
| ENVIROTECH SERVICES, INC. P.O. BOX 5512 DENVER, CO 80217 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $45,581.55 |
| ERIC RAJALA ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $154.99 |
| ERIC SAVOLAINEN ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $124.99 |
| ERIEZ MANUFACTURING CO. 2200 ASBURY ROAD ERIE, PA 16506 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $396,496.39 |
| EXCEL BUSINESS SYSTEMS 1925 E 5TH AVE PO BOX 470 HIBBING, MN 55746 | | | TRADE PAYABLE | X | | | $181.89 |
| EXPRESS SERVICES, INC. P.O. BOX 203901 DALLAS, TX 75320-3901 | | | TRADE PAYABLE | X | | | $8,470.60 |

Schedule F Page 12                                                       Page Subtotals: $505,553.41

In re: **MAGNETATION LLC**                                         Case No: **15-50307 (GFK)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FABENCO INC.<br>2002 KARBACH STREET<br>HOUSTON, TX 77092-8406 | | | TRADE PAYABLE | X | | | $732.00 |
| FAIRVIEW RANGE<br>750 E 34TH STREET<br>STE 1550<br>HIBBING, MN 55746 | | | TRADE PAYABLE | X | | | $1,647.40 |
| FASTENAL<br>PO BOX 1286<br>WINONA, MN 55987-1286 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $128,269.41 |
| FEDEX FREIGHT<br>DEPT CH PO BOX 10306<br>PALATINE, IL 60055-0306 | | | TRADE PAYABLE | X | | | $157.73 |
| FEI LAFAYETTE #750<br>2625 SOUTH 30TH STREET<br>LAFAYETTE, IN 47909 | | | TRADE PAYABLE | X | | | $67,979.80 |
| FENNER DUNLOP<br>1000 OMEGA DRIVE<br>SUITE 1400<br>PITTSBURGH, PA 15205 | | | TRADE PAYABLE | X | | | $58,210.03 |
| FERGUSON ENTERPRISES INC #290<br>5420 WEST 84TH STREET<br>INDIANAPOLIS, IN 46268-1519 | | | TRADE PAYABLE | X | | | $22.84 |
| FERGUSON ENTERPRISES, INC.<br>4209 AIRPARK BLVD<br>DULUTH, MN 55811 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $432,664.53 |
| FIGGINS TRUCK & TRAILER REPAIR INC.<br>21754 US HIGHWAY 169 S<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $2,455.17 |
| FILTHY CLEAN<br>PO BOX 187<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $9,079.00 |
| FIRST AMERICAN TITLE INS CO<br>801 NICOLLET MALL<br>SUITE 1900<br>MINNEAPOLIS, MN 55402-2504 | | | TRADE PAYABLE | X | | | $200.00 |
| FISHER SCIENTIFIC COMPANY LLC<br>13551 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | X | | | $534.86 |

Schedule F Page 13                                                   Page Subtotals: | $701,952.77 |

In re: **MAGNETATION LLC**                                   Case No: **15-50307 (GFK)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FISSEL ELECTRIC SERVICE INC<br>128 TACOMA AVE<br>PO BOX 333<br>LOGANSPORT, IN 46947 | | | TRADE PAYABLE | X | | | $290,696.08 |
| FL SMIDTH USA, INC - CHARLESTON OPERATIONS<br>16002 WINFIELD ROAD<br>FRAZIERS BOTTOM, WV 25082 | | | TRADE PAYABLE | X | | | $64,534.77 |
| FLSMIDTH<br>800 OLD POND ROAD<br>SUITE 704<br>BRIDGEVILLE, PA 15107 | | | TRADE PAYABLE | X | | | $76,250.00 |
| FLSMIDTH INC.<br>2040 AVENUE C<br>BETHLEHEM, PA 18017 | | | TRADE PAYABLE | X | | | $3,919.52 |
| FLSMIDTH USA INC. - SALT LAKE CITY OPERATIONS<br>PO BOX 123238<br>DEPT 3238<br>DALLAS, TX 75312-3238 | | | TRADE PAYABLE | X | | | $5,804,772.95 |
| FOAM-PRO INSULATING SYSTEMS<br>2472 SW 18TH ST.<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $17,900.00 |
| FREIGHTCAR RAIL SERVICES<br>32294 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-2294 | | | TRADE PAYABLE | X | | | $3,335.26 |
| FURIN & SHEA<br>INDUSTRIAL PARK<br>1432 EAST 34TH ST<br>HIBBING, MN 55746 | | | TRADE PAYABLE | X | | | $15,101.00 |
| GARDNER DENVER NASH LLC<br>P.O. BOX 952453<br>ST. LOUIS, MO 63195 | | | TRADE PAYABLE | X | | | $92,921.50 |
| GARY YUHALA<br>ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $4,800.00 |
| GE BETZ, INC<br>7796 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0077 | | | TRADE PAYABLE | X | | | $16,910.27 |

Page Subtotals:  $6,391,141.35

In re: **MAGNETATION LLC**                                           Case No: **15-50307 (GFK)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| GE CAPITAL<br>PO BOX 642555<br>PITTSBURGH, PA 15264-2555 | | | TRADE PAYABLE | X | | | $7,383.64 |
| GE HEALTHCARE FIN SERVICES<br>PO BOX 641419<br>PITTSBURGH, PA 15264-1419 | | | TRADE PAYABLE | X | | | $10,029.42 |
| GEI CONSULTANTS, INC.<br>955 CHALLENGER DRIVE, SUITE A<br>GREEN BAY, WI 54311 | | | TRADE PAYABLE | X | | | $3,433.74 |
| GEIGER EXCAVATING, INC.<br>811 AIRPORT OFFICE PARK NORTH<br>FORT WAYNE, IN 46825 | | | TRADE PAYABLE | X | | | $115,805.00 |
| GENERAL EQUIPMENT & SUPPLIES INC<br>4600 S VALLEY INDUSTRIAL BLVD<br>SHAKOPEE, MN 55379 | | | TRADE PAYABLE | X | | | $1,780.45 |
| GENERAL SECURITY SERVICES CORPORATION<br>9110 MEADOWVIEW RD<br>MINNEAPOLIS, MN 55425 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $2,547.08 |
| GENERAL WASTE<br>PO BOX 312<br>CHISHOLM, MN 55719 | | | TRADE PAYABLE | X | | | $7,863.28 |
| GEORGE E BOOTH CO INC<br>8202 W 10TH STREET<br>INDIANAPOLIS, IN 46214 | | | TRADE PAYABLE | X | | | $14,428.78 |
| GERDAU AMERISTEEL US INC<br>ATTN: CREDIT DEPARTMENT<br>4221 W. BOY SCOUT BLVD<br>STE 600<br>TAMPA, FL 33607 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $863,956.93 |
| GILSON COMPANY, INC.<br>PO BOX 337<br>POWELL, OH 43035-0337 | | | TRADE PAYABLE | X | | | $9,654.52 |
| GLOBAL INDUSTRIAL<br>PO BOX 905713<br>CHARLOTTE, NC 28290-5713 | | | TRADE PAYABLE | X | | | $1,099.01 |
| GOODIN COMPANY<br>NW 5993<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | | | TRADE PAYABLE | X | | | $2,950.08 |

Schedule F Page 15                                    Page Subtotals: | $1,040,931.93 |

**In re: MAGNETATION LLC**          **Case No: 15-50307 (GFK)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| GOODWIN FIRE EQUIPMENT 210 N NEW YORK ST. REMINGTON, IN 47977 | | | TRADE PAYABLE | X | | | $14,656.50 |
| GPM INC. 4432 VENTURE AVE DULUTH, MN 55811 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $76,722.37 |
| GRAINGER DEPT. 876534199 PALATINE, IL 60038-0001 | | | TRADE PAYABLE | X | | | $2,507.28 |
| GRAND ITASCA CLINIC AND HOSPITAL 111 SE THIRD STREET GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $1,323.20 |
| GRAND RAPIDS CHEVROLET BUICK CADILLAC INC 1610 SO POKEGAMA AVE GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $2,264.61 |
| GRAND RAPIDS PUBLIC UTILITIES COMMISSION 500 SE 4TH STREET PO BOX 658 GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $14.75 |
| GRAYBAR 12437 COLLECTIONS CENTER DR CHICAGO, IL 60693-2437 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $11,183.54 |
| GRAYBAR ELECTRIC PO BOX 16027 2601 WEST SUPERIOR STREET DULUTH, MN 55806 | | | TRADE PAYABLE | X | | | $29,894.35 |
| GRAYBAR ELECTRIC CO INC 9222 ORLY ROAD INDIANAPOLIS, IN 46241-9607 | | | TRADE PAYABLE | X | | | $32,264.59 |
| GRAYBAR-MN 12437 COLLECTIONS CENTER DR CHICAGO, IL 60693-2437 | | | TRADE PAYABLE | X | | | $18,418.02 |
| GREAT NORTHERN IRON ORE PROPERTIES 332 MINNESOTA STREET SUITE W-1290 ST. PAUL, MN 55101 | | | TRADE PAYABLE | X | | | $58.16 |
| GREATER MONTICELLO CHAMBER OF COMMERCE 116 N MAIN STREET MONTICELLO, IN 47960 | | | TRADE PAYABLE | X | | | $10.00 |

     Page Subtotals: $189,317.37

In re: **MAGNETATION LLC**                                    Case No: **15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| GREENMARK EQUIPMENT<br>1005 W BROADWAY STREET<br>MONTICELLO, IN 47960 | | | TRADE PAYABLE | X | | | $144.04 |
| GREG SCHJENKEN<br>ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $100.00 |
| HACH COMPANY<br>PO BOX 608<br>LOVELAND, CO 80539-0608 | | | TRADE PAYABLE | X | | | $10,122.90 |
| HAMMERLUND CONSTRUCTION, INC.<br>3201 HWY 2 WEST<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | X | | UNDETERMINED |
| HAMMOND POWER SOLUTIONS<br>DEPARTMENT 7107<br>CAROL STREAM, IL 60122-7107 | | | TRADE PAYABLE | X | | | $56,779.00 |
| HARBOR CITY MASONRY INC<br>310 S CENTRAL AVE<br>DULUTH, MN 55807 | | | TRADE PAYABLE | X | | | $26,493.41 |
| HAREZA TECHNICAL SALES INC<br>3025 WASHINGTON ROAD<br>MCMURRAY, PA 15317 | | | TRADE PAYABLE | X | | | $81,204.57 |
| HARRIS EQUIPMENT<br>2040 N HAWTHORNE AVE<br>MELROSE PARK, IL 60160 | | | TRADE PAYABLE | X | | | $4,373.59 |
| HARRIS REBAR/AMBASSADOR STEEL FABRICATION LLC<br>149 SYCAMORE LANE<br>MOORESVILLE, IN 46158 | | | TRADE PAYABLE | X | | | $24,815.90 |
| HAWKINSON CONSTRUCTION<br>501 COUNTY ROAD 63<br>PO BOX 278<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $30.00 |
| HD SUPPLY WATERWORKS, INC.<br>PO BOX 28330<br>ST. LOUIS, MO 63146 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $1,061.19 |
| HDPE SUPPLY<br>1905 E 9TH STREET<br>DULUTH, MN 55812 | | | TRADE PAYABLE | X | | | $2,973.00 |

Page Subtotals: $208,097.60

In re: **MAGNETATION LLC**                                          Case No: **15-50307 (GFK)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| HEATH & SHERWOOD<br>BOX 340<br>512 GOVERNMENT RD WEST<br>KIRKLAND LAKE, ON P2N 3J2<br>CANADA | | | TRADE PAYABLE | X | | | $8,612.00 |
| HEAVY HAUL TRANSPORTATION<br>19900 COUNTRY CLUB DRIVE<br>SUITE 918<br>MIAMI, FL 33180 | | | TRADE PAYABLE | X | | | $12,970.65 |
| HERALD REVIEW<br>PO BOX 410<br>ASHLAND, WI 54806 | | | TRADE PAYABLE | X | | | $3,134.20 |
| HERC-U-LIFT, INC<br>5655 HWY 12 W BOX 69<br>MAPLE PLAIN, MN 55359 | | | TRADE PAYABLE | X | | | $14,038.02 |
| HERITAGE INTERACTIVE SERVICES<br>3719 WEST 96TH STREET<br>INDIANAPOLIS, IN 46268 | | | TRADE PAYABLE | X | | | $420,689.97 |
| HESSVILLE CABLE & SLING CO.<br>1601 CLINE AVENUE<br>GARY, IN 46406 | | | TRADE PAYABLE | X | | | $7,158.36 |
| HIBBING COMMUNITY COLLEGE<br>1515 EAST 25TH STREET<br>HIBBING, MN 55746 | | | TRADE PAYABLE | X | | | $2,375.00 |
| HIBBING DAILY TRIBUNE<br>2142 1ST AVE.<br>HIBBING, MN 55746 | | | TRADE PAYABLE | X | | | $497.80 |
| HIGGINS INDUSTRIAL SUPPLY CO.<br>901 SOUTH 8TH STREET<br>VIRGINIA, MN 55792 | | | TRADE PAYABLE | X | | | $2,240.83 |
| HIRERIGHT, INC<br>PO BOX 847891<br>DALLAS, TX 75284-7891 | | | TRADE PAYABLE | X | | | $807.92 |
| HIWASSEE RIVER RAILROAD CO LLC<br>4119 CROMWELL RD<br>CHATTANOOGA, TN 37421 | | | TRADE PAYABLE | X | | | $15,260.00 |

Page Subtotals:  $487,784.75

**In re: MAGNETATION LLC**                                      Case No: 15-50307 (GFK)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| HOOVER CONSTRUCTION<br>302 S HOOVER ROAD<br>PO BOX 1007<br>VIRGINIA, MN 55792 | | | TRADE PAYABLE | X | | | $322,352.40 |
| HORNER INDUSTRIAL GROUP<br>PO BOX 2906<br>INDIANAPOLIS, IN 46206-2906 | | | TRADE PAYABLE | X | | | $6,104.42 |
| HOWDEN AMERICAN FAN<br>2933 SYMMES ROAD<br>FAIRFIELD, OH 45014 | | | TRADE PAYABLE | X | | | $1,674.90 |
| HULCHER SERVICES INC<br>PO BOX 203532<br>DALLAS, TX 75320-3532 | | | TRADE PAYABLE | X | | | $680.70 |
| HUNT ELECTRIC CORPORATION<br>4330 WEST 1ST ST. SUITE B<br>DULUTH, MN 55807 | | | TRADE PAYABLE | X | | | $1,218,277.64 |
| HUSTON ELECTRIC, INC<br>PO BOX 904<br>KOKOMO, IN 46903 | | | TRADE PAYABLE | X | | | $8,796.26 |
| HYDRONIC & STEAM EQUIPMENT CO INC<br>PO BOX 1937<br>DEPT 139<br>INDIANAPOLIS, IN 46206 | | | TRADE PAYABLE | X | | | $38,640.37 |
| HYTORC, DIV. UNEX CORPORATION<br>333 ROUTE 17N<br>MAHWAH, NJ 07430 | | | TRADE PAYABLE | X | | | $41,616.90 |
| I&E TECHNOLOGIES LLC<br>7383 ZURAWSKI COURT<br>CUSTER, WI 54423 | | | TRADE PAYABLE | X | | | $195.76 |
| ILLINI STATE<br>7020 CLINE AVENUE<br>HAMMOND, IN 46323 | | | TRADE PAYABLE | X | | | $103,663.04 |
| INDUSTRIAL LUBRICANT COMPANY<br>P.O. BOX 70<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $235,326.01 |
| INDUSTRIAL RUBBER APPLICATOR<br>3516 13TH AVE EAST, NW 6023<br>P.O. BOX 1450<br>MINNEAPOLIS, MN 55485-6023 | | | TRADE PAYABLE | X | | | $4,355.16 |

Page Subtotals: $1,981,683.56

**In re: MAGNETATION LLC**                                   **Case No: 15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| INFRASTRUCTURE TECHNOLOGIES, INC. 21040 COMMERCE BLVD. ROGERS, MN 55374-9341 | | | TRADE PAYABLE | X | | | $2,057.00 |
| INGERSOLL RAND COMPANY INDUSTRIAL TECHNOLOGIES 15768 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | TRADE PAYABLE | X | | | $1,455.46 |
| INGERSOLL RAND INDUSTRIAL TECHNOLOGIES 15768 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | TRADE PAYABLE | X | | | $14,483.85 |
| INSTRUMENT & VALVE SERVICES COMPANY 8200 MARKET BLVD. CHANHASSEN, MN 55317 | | | TRADE PAYABLE | X | | | $1,441.90 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 49 8381 ENTERPRISE DR N. VIRGINIA, MN 55792 | | | UNION GRIEVANCE | X | X | X | UNDETERMINED |
| INTERSTATE BEARING SYSTEMS NW7244 PO BOX 1450 MINNEAPOLIS, MN 55485-7244 | | | TRADE PAYABLE | X | | | $6,343.90 |
| IPS INTEGRATED POWER SERVICES 111 EAST 10TH STREET LITCHFIELD, MN 55355 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $551,867.62 |
| IRACORE INTERNATIONAL - MINNESOTA INC. PO BOX 1450 NW 6023 MINNEAPOLIS, MN 55485-6022 | | | TRADE PAYABLE | X | | | $192.00 |
| IRON MINING ASSOCIATION OF MINNESOTA 324 W SUPERIOR ST., SUITE 502 DULUTH, MN 55802 | | | TRADE PAYABLE | X | | | $1,872.10 |
| IRON RANGE RESOURCES 4261 HWY 53 SOUTH PO BOX 441 EVELETH, MN 55734 | | | TRADE PAYABLE | X | | | $354,148.94 |
| IRONMAN CONCRETE PUMPING, INC. 37334 STATE HWY. 65 NASHWAUK, MN 55769 | | | TRADE PAYABLE | X | | | $17,247.36 |

Page Subtotals:  $951,110.13

**In re: MAGNETATION LLC**                                            **Case No: 15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| IRVING MATERIALS, INC<br>2903 STATE ROAD 25 NORTH<br>LAFAYETTE, IN 47905 | | | TRADE PAYABLE | X | | | $694.16 |
| ITASCA TECHNOLOGY EXCHANGE<br>201 NW 4TH STREET<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $2,400.00 |
| IU HEALTH WHITE HOSPITAL<br>2212 RELIABLE PARKWAY<br>CHICAGO, IL 60686 | | | TRADE PAYABLE | X | | | $4,033.75 |
| J & J CRANE RENTAL INC<br>7522 N 1250 W<br>MONTICELLO, IN 47960 | | | TRADE PAYABLE | X | | | $2,360.40 |
| J. KOSKI COMPANY<br>PO BOX 1285<br>SUPERIOR, WI 54880 | | | TRADE PAYABLE | X | | | $1,696.00 |
| J.N. JOHNSON FIRE AND SAFETY, INC.<br>11635 HIGHWAY 169<br>HIBBING, MN 55746 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $12,068.66 |
| JAMAR COMPANY<br>4701 MIKE COLALILLO DRIVE<br>DULUTH, MN 55807 | | | TRADE PAYABLE | X | X | | UNDETERMINED |
| JASON CAIN<br>273 BLUEGRASS DRIVE<br>LAFAYETTE, IN 47905 | | | TRADE PAYABLE | X | | | $130.00 |
| JASPER ENGINEERING & EQUIPMENT COMPANY<br>3800 5TH AVE W, SUITE 1<br>HIBBING, MN 55746-2816 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $117,920.74 |
| JERAMIE HUGHES<br>ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $100.00 |
| JESSE KESSLER<br>ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $150.00 |
| JK MECHANICAL CONTRACTORS INC.<br>240 5TH STREET<br>NASHWAUK, MN 55769 | | | TRADE PAYABLE | X | | | $58,532.62 |

Page Subtotals: $200,086.33

**In re: MAGNETATION LLC**                                     **Case No: 15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JOB SITE LEASING<br>P.O. BOX 288<br>ROCHESTER, IN 46975 | | | TRADE PAYABLE | X | | | $857.07 |
| JOBS HQ<br>PO BOX 2020<br>FARGO, ND 58107 | | | TRADE PAYABLE | X | | | $611.98 |
| JOHN GURA<br>ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $1,308.91 |
| JOHN HENRY FOSTER<br>ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $2,798.56 |
| JOHN J. MORGAN, CO.<br>1413 THOMPSON AVE., SUITE 1<br>SOUTH ST. PAUL, MN 55075 | | | TRADE PAYABLE | X | | | $97,737.92 |
| JOSHUA THOENNES<br>623 NE 9TH AVE<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $100.00 |
| K BUILDING COMPONENTS<br>1955 HWY 37<br>HIBBING, MN 55746 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $32,848.45 |
| KALEN STEEL<br>3501 2ND AVE W<br>HIBBING, MN 55746 | | | TRADE PAYABLE | X | | | $100.00 |
| KAMAN INDUSTRIAL TECHNOLOGIES<br>202 S. HOOVER RD<br>PO. BOX 1105<br>VIRGINIA, MN 55792 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $24,395.14 |
| KANSAS CITY SOUTHERN RAILROAD<br>36454 TREASURY CENTER<br>CHICAGO, IL 60694-6400 | | | TRADE PAYABLE | X | | | $46,907.64 |
| KEEWATIN PUBLIC UTILITIES<br>PO BOX 190<br>KEEWATIN, MN 55753 | | | TRADE PAYABLE | X | | | $37.32 |
| KELLY CONSTRUCTION OF INDIANA<br>3310 CONCORD ROAD<br>LAFAYETTE, IN 47909 | | | TRADE PAYABLE | X | | | $67,860.86 |

Page Subtotals: | $275,563.85 |

In re: **MAGNETATION LLC**                                                    Case No: **15-50307 (GFK)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| KEMIRA CHEMICALS CANADA INC<br>PO BOX 105046<br>MAIL CODE 5586<br>ATLANTA, GA 30348-5046 | | | TRADE PAYABLE | X | | | $96,032.48 |
| KERAMIDA<br>401 NORTH COLLEGE AVE.<br>INDIANAPOLIS, IN 46202 | | | TRADE PAYABLE | X | | | $53,254.65 |
| KING BAG & MANUFACTURING CO<br>1500 SPRING LAWN AVENUE<br>CINCINNATI, OH 45223-1699 | | | TRADE PAYABLE | X | | | $9,723.80 |
| KIRBY RISK<br>27561 NETWORK PLACE<br>CHICAGO, IL 60673-1275 | | | TRADE PAYABLE | X | | | $859,294.88 |
| KIRSCHER TRANSPORT<br>PO BOX 150290<br>OGDEN, UT 84415-0290 | | | ACCRUED PURCHASES | X | | | $600.00 |
| KME, INC.<br>700 PELLET AVE<br>PO BOX 698<br>KEEWATIN, MN 55753 | | | TRADE PAYABLE | X | | | $128.25 |
| KOMATSU FINANCIAL LIMITED PARTNERSHIP<br>PO BOX 99303<br>CHICAGO, IL 60693-9303 | | | TRADE PAYABLE | X | X | | UNDETERMINED |
| KONECRANES INC<br>3140 N SHADELAND AVE<br>INDIANAPOLIS, IN 46226 | | | TRADE PAYABLE | X | | | $377,450.34 |
| KONECRANES, INC<br>4401 GATEWAY BOULEVARD<br>SPRINGFIELD, OH 45502 | | | TRADE PAYABLE | X | | | $6,031.97 |
| KRECH OJARD & ASSOCIATES, P.A.<br>227 W. 1ST ST.<br>SUITE 200<br>DULUTH, MN 55802 | | | TRADE PAYABLE | X | | | $15,398.48 |
| KRIEG DEVAULT ATTORNEYS AT LAW<br>ONE INDIANA SQUARE<br>SUITE 2800<br>INDIANAPOLIS, IN 46204-2079 | | | TRADE PAYABLE | X | | | $5,906.17 |

Page Subtotals:   $1,423,821.02

In re: **MAGNETATION LLC**                                               Case No: **15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| KURT MOEHLING<br>ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $150.00 |
| L & L RENTALS, INC.<br>11461 SPUDVILLE RD<br>HIBBING, MN 55746 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $19,721.66 |
| LAFAYETTE GLASS COMPANY<br>2841 TEAL ROAD<br>LAFAYETTE, IN 47905 | | | TRADE PAYABLE | X | | | $5,211.53 |
| LAFAYETTE PRINTING<br>511 FERRY STREET<br>PO BOX 206<br>LAFAYETTE, IN 47902-0206 | | | TRADE PAYABLE | X | | | $2,022.30 |
| LAKE COUNTRY POWER<br>8535 PARK RIDGE DRIVE<br>MOUNTAIN IRON, MN 55768-2059 | | | TRADE PAYABLE | X | | | $541,124.00 |
| LAKE STATES TREE SERVICE<br>25172 COMMERICIAL DRIVE<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $41,000.00 |
| LATVALA LUMBER COMPANY<br>835 1ST ST<br>NASHWAUK, MN 55769 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $203.20 |
| LATVALA LUMBER GR<br>1922 GLEENWOOD DRIVE<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $3,698.47 |
| LEAF<br>PO BOX 644006<br>CINCINNATI, OH 45264-4006 | | | TRADE PAYABLE | X | | | $605.90 |
| LEJEUNE STEEL COMPANY<br>118 W. 60TH. ST.<br>MINNEAPOLIS, MN 55419 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $666,505.67 |
| LEMING SUPPLY INC<br>831 FARABEE COURT SOUTH<br>PO BOX 4759<br>LAFAYETTE, IN 47903-4759 | | | TRADE PAYABLE | X | | | $2,075.34 |
| LENEX STEEL COMPANY<br>450 EAST 96TH STREET<br>SUITE 100<br>INDIANAPOLIS, IN 46240 | | | TRADE PAYABLE | X | | | $62,297.59 |

Schedule F Page 24                                          Page Subtotals: | $1,344,615.66 |

In re: **MAGNETATION LLC**                                            Case No: **15-50307 (GFK)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| LERCH BROTHERS, INC<br>1600 5TH AVE W<br>PO BOX 8<br>HIBBING, MN 55746 | | | TRADE PAYABLE | X | | | $50,022.00 |
| LH INDUSTRIAL SUPPLIES<br>10 CREASY COURT<br>LAFAYETTE, IN 47905 | | | TRADE PAYABLE | X | | | $45,982.67 |
| LIEWER ENTERPRISES, INC<br>34402 290TH STREET<br>BURKE, SD 57523 | | | ACCRUED PURCHASES | X | | | $30.07 |
| LIND INDUSTRIAL SUPPLY<br>PO BOX 337<br>HIBBING, MN 55746 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $81,772.39 |
| LITTLEFORD DAY<br>7451 EMPIRE DRIVE<br>PO BOX 128<br>FLORENCE, KY 41022-0128 | | | TRADE PAYABLE | X | | | $85,298.51 |
| LOCK DOCTOR<br>112 HERITAGE ROAD<br>MONTICELLO, IN 47960-1508 | | | TRADE PAYABLE | X | | | $105.00 |
| LOREN SOLBERG CONSULTING, LLC<br>2114 SW 3RD AVE<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $16,544.42 |
| MACALLISTER MACHINERY COMPANY INC<br>DEPT 78731<br>PO BOX 78000<br>DETROIT, MI 48278-0731 | | | TRADE PAYABLE | X | | | $52,043.06 |
| MACALLISTER RENTAL LLC<br>PO BOX 78000<br>DEPT 78731<br>DETROIT, MI 48278-0731 | | | TRADE PAYABLE | X | | | $316,617.48 |
| MAGID GLOVE & SAFETY MFG CO. LLC<br>1300 NAPERVILLE DRIVE<br>ROMEOVILLE, IL 60446 | | | TRADE PAYABLE | X | | | $5,905.40 |
| MAGOTTEAUX, INC<br>PO BOX 643382<br>CINCINNATI, OH 45264-3382 | | | TRADE PAYABLE | X | | | $672,055.05 |

Page Subtotals:  $1,326,376.05

In re: **MAGNETATION LLC**                                    Case No: **15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MALTON ELECTRIC CO. PO BOX 1414 M&I 60 MINNEAPOLIS, MN 55480-1414 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $810.00 |
| MANPOWER 21271 NETWORK PLACE CHICAGO, IL 60673-1212 | | | TRADE PAYABLE | X | | | $186,087.84 |
| MASABA MINING EQUIPMENT 1617 317TH STREET VERMILLION, SD 57069 | | | TRADE PAYABLE | X | | | $174,142.00 |
| MCDONALD MECHANICAL LLC 419 N ILLINOIS STREET MONTICELLO, IN 47960 | | | TRADE PAYABLE | X | | | $6,000.00 |
| MCJUNKIN RED MAN CORPORATION PO BOX 676316 DALLAS, TX 75267-6316 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $6,575.99 |
| MCLANAHAN MINERAL PROCESSING 200 WALL STREET HOLIDAYSBURG, PA 16648 | | | TRADE PAYABLE | X | | | $21,712.53 |
| MCMASTER-CARR PO BOX 7690 CHICAGO, IL 60680-7690 | | | TRADE PAYABLE | X | | | $4,028.41 |
| MERRICK INDUSTRIES INC 10 ARTHUR DRIVE LYNN HAVEN, FL 32444 | | | TRADE PAYABLE | X | | | $38,306.93 |
| MESABI GLASS, WINDOW, & DOOR 510 W. 25TH STREET HIBBING, MN 55746 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $9,892.70 |
| METRO SALES, INC. 1620 EAST 78TH ST MINNEAPOLIS, MN 55432 | | | TRADE PAYABLE | X | | | $4,160.28 |
| METSO MINERALS INDUSTRIES 4820 CONTENNIAL BOULEVARD COLOARDO SPRINGS, CO 80919 | | | TRADE PAYABLE | X | | | $52,361.09 |
| METSO MINERALS INDUSTRIES INC 1030 METSO WAY COLUMBIA, SC 29229 | | | TRADE PAYABLE | X | | | $59,488.28 |

Schedule F Page 26                                    Page Subtotals: | $563,566.05 |

In re: MAGNETATION LLC                                              Case No: 15-50307 (GFK)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| METSO MINERALS INDUSTRIES INC. 2715 PLEASANT VALLEY ROAD YORK, PA 17402 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $225,860.73 |
| METSO MINERALS INDUSTRIES, INC 4000 TOWN CENTER BLVD SUITE 400 CANONSBURG, PA 15317 | | | TRADE PAYABLE | X | | | $84,573.47 |
| METSO MINERALS INDUSTRIES, INC. 350 RAILROAD STREET DANVILLE, PA 17821-2046 | | | TRADE PAYABLE | X | | | $24,953.00 |
| METTLER TOLEDO 1900 POLARIS PARKWAY COLUMBUS, OH 43240-4035 | | | TRADE PAYABLE | X | | | $528.54 |
| MICHAEL TWITE ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $349.26 |
| MICKEY MANCE ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $150.00 |
| MICROMINE 6500 SOUTH QUEBEC STREET SUITE 300 ENGLEWOOD, CO 80111 | | | TRADE PAYABLE | X | | | $11,295.00 |
| MICROTRAC 215 KEYSTONE DRIVE MONTGOMERYVILLE, PA 18936 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $1,710.22 |
| MID-CONTINENT COAL AND COKE COMPANY PO BOX 932110 CLEVELAND, OH 44193 | | | TRADE PAYABLE | X | | | $424,028.89 |
| MIDWEST GIS, LLC 31114 BLUFF RIDGE TRAIL GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $4,041.25 |
| MIDWEST MANUFACTURING & MECHANICAL INC PO BOX 5 515 PLATT AVENUE EAST NASHWAUK, MN 55769 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $451,545.80 |
| MIDWEST RENTALS 3312 KLONDIKE ROAD WEST LAFAYETTE, IN 47906 | | | TRADE PAYABLE | X | | | $5,791.08 |

Schedule F Page 27                                    Page Subtotals: $1,234,827.24

In re: **MAGNETATION LLC**                                    Case No: **15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MIDWEST SAFETY CONSULTING<br>31331 HENSELIN ROAD<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $49,323.60 |
| MIELKE ELECTRIC WORKS<br>PO BOX 16090<br>2606 WEST MICHIGAN ST<br>DULUTH, MN 55816-0090 | | | TRADE PAYABLE | X | | | $5,105.66 |
| MIKE O'FARRELL<br>ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $725.46 |
| MINE SAFETY & HEALTH ADMINISTRATION<br>HIBBING BUSINESS CENTER<br>522 E. HOWARD STREET<br>HIBBING, MN 55746 | | | MONETARY PENALITIES FOR SAFETY VIOLATIONS | X | X | X | UNDETERMINED |
| MINE SAFETY AND HEALTH ADMINISTRATION<br>PO BOX 790390<br>ST. LOUIS, MO 63179-0390 | | | TRADE PAYABLE | X | | | $6,640.00 |
| MINITAB INC<br>1829 PINE HALL RD<br>STATE COLLEGE, PA 16801 | | | TRADE PAYABLE | X | | | $3,295.60 |
| MINNEAPOLIS OXYGEN CO.<br>3842 WASHINGTON AVE N<br>MINNEAPOLIS, MN 55412 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $13,420.03 |
| MINNESOTA INDUSTRIES, INC.<br>PO BOX 31<br>CHISHOLM, MN 55769 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $64,551.68 |
| MINNESOTA POLLUTION CONTROL AGENCY<br>520 LAFAYETTE RD. N<br>ST. PAUL, MN 55155-4194 | | | TRADE PAYABLE | X | | | $4,573.00 |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $151,196.95 |
| MINNESOTA SUPPLY COMPANY<br>6470 FLYING CLOUD DRIVE<br>EDEN PRAIRE, MN 55344 | | | TRADE PAYABLE | X | | | $2,067.08 |
| MISSISSIPPI LIME CO<br>3870 S LINDBERGH BLVD<br>SUITE 200<br>ST LOUIS, MO 63127 | | | TRADE PAYABLE | X | | | $23,605.56 |

Page Subtotals: | $324,504.62 |

**In re: MAGNETATION LLC**                                                    **Case No: 15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MITCHELL'S CONTRACTING SERVICES, LLC<br>618 CAREY CHAPEL ROAD<br>RED BANKS, MS 38661 | | | ACCRUED PURCHASES | X | | | $2,050.00 |
| MN DEPT OF EMPLOYMENT & ECON DEVELOPMENT<br>1ST NATIONAL BANK BUILDING<br>ST. PAUL, MN 55101-1351 | | | TRADE PAYABLE | X | | | $236,099.30 |
| MN DEPT OF LABOR AND INDUSTRY<br>FINANCIAL SERVICES OFFICE<br>443 LAFAYETTE ROAD<br>ST. PAUL, MN 55155 | | | TRADE PAYABLE | X | | | $60.00 |
| MN DEPT. OF NATURAL RESOURCES - OMB<br>500 LAFAYETTE RD., BOX 10<br>ST. PAUL, MN 55155 | | | TRADE PAYABLE | X | | | $10,780.30 |
| MOBILE AIR INC<br>1821 NORTHWOOD DRIVE<br>TROY, MI 48084 | | | TRADE PAYABLE | X | | | $32,697.75 |
| MODSPACE<br>12603 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0126 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $12,406.17 |
| MONTICELLO ACE HARDWARE<br>918 N MAIN STREET<br>MONTICELLO, IN 47960 | | | TRADE PAYABLE | X | | | $4,150.67 |
| MOTION INDUSTRIES<br>30 CREASY COURT<br>LAFAYETTE, IN 47905 | | | TRADE PAYABLE | X | | | $14,510.16 |
| MOTION INDUSTRIES, INC.<br>PO BOX 98412<br>CHICAGO, IL 60693 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $6,627.01 |
| MULHAUPTS INC<br>209 N 5TH STREET<br>LAFAYETTE, IN 46041 | | | TRADE PAYABLE | X | | | $58,771.00 |
| NALCO COMPANY<br>PO BOX 70716<br>CHICAGO, IL 60673-0716 | | | TRADE PAYABLE | X | | | $1,208.35 |
| NAPA AUTO PARTS<br>404 EAST 4TH ST N<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $47,769.91 |

Page Subtotals: | $427,130.62 |

In re: **MAGNETATION LLC**                                                    Case No: **15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| NAPA SUPPLY OF HIBBING<br>2611 E BELTLINE<br>HIBBING, MN 55746 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $7,862.99 |
| NATIONAL CAR RENTAL<br>PO BOX 801770<br>KANSAS CITY, MO 64180 1770 | | | TRADE PAYABLE | X | | | $1,040.60 |
| NATIONAL PUMP<br>1200 WESTLAKE AVE N<br>SUITE 1006<br>SEATTLE, WA 98109 | | | TRADE PAYABLE | X | | | $4,108.21 |
| NATIONAL REGISTERED AGENTS, INC.<br>PO BOX 4349<br>CAROL STREAM, IL 60197-4349 | | | TRADE PAYABLE | X | | | $866.00 |
| NELSON WILLIAMS LININGS, INC.<br>PO BOX 476<br>MT. IRON, MN 55768 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $32,766.05 |
| NEO SOLUTIONS INC<br>PO BOX 361<br>BEAVER, PA 15009 | | | TRADE PAYABLE | X | | | $69,963.60 |
| NEO SOLUTIONS INC.<br>1340 BRIGHTON RD., PO BOX 26<br>BEAVER, PA 15009-0026 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $506,782.40 |
| NEXT DAY CONTAINER<br>7118 WEST US HIGHWAY 24<br>LOGANSPORT, IN 46947 | | | TRADE PAYABLE | X | | | $1,210.32 |
| NICK SIGNS, INC<br>3735 HWY 73<br>HIBBING, MN 55746 | | | TRADE PAYABLE | X | | | $647.50 |
| NIPSCO<br>PO BOX 13007<br>801 E 86TH STREET<br>MERRILLVILLE, IN 46411-3007 | | | TRADE PAYABLE | X | | | $1,151,424.04 |
| NOL-TEC SYSTEMS<br>NW 6040<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-6040 | | | TRADE PAYABLE | X | | | $62,232.13 |
| NORAMCO<br>2729 13TH AVE E<br>HIBBING, MN 55746 | | | TRADE PAYABLE | X | | | $778,244.45 |

Schedule F Page 30                                              Page Subtotals:   $2,617,148.29

In re: **MAGNETATION LLC**                                                Case No: **15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| NORBON OIL & PROPANE<br>2754 GUNN ROAD<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $3,355.88 |
| NORFOLK SOUTHERN RAILWAY COMPANY<br>PO BOX 532797<br>ATLANTA, GA 30353-2797 | | | TRADE PAYABLE | X | | | $231.54 |
| NORTHERN BUSINESS PRODUCTS<br>2326 W SUPERIOR ST<br>PO BOX 16127<br>DULUTH, MN 55806 | | | TRADE PAYABLE | X | | | $2,750.71 |
| NORTHERN DEWATERING, INC.<br>14405 NORTHDALE BLVD.<br>ROGERS, MN 55374 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $43,068.99 |
| NORTHERN ENGINE & SUPPLY<br>420 SOUTH HOOVER ROAD<br>VIRGINIA, MN 55792 | | | TRADE PAYABLE | X | | | $200.57 |
| NORTHERN ENGINE & SUPPLY, INC.<br>PO BOX 16285<br>DULUTH, MN 55816-0285 | | | TRADE PAYABLE | X | | | $135.05 |
| NORTHERN INDUSTRIAL ERECTORS<br>PO BOX 308<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $2,667,402.91 |
| NORTHERN MINNESOTA BUILDERS ASSOC<br>802A S. POKEGAMA AVE<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $250.00 |
| NORTHERN TACONITE & LER LAB SUPPLY<br>PO BOX 342<br>1404 13TH AVE EAST<br>HIBBING, MN 55746 | | | TRADE PAYABLE | X | | | $1,974.59 |
| NORTHLAND HYDRAULIC SERVICE<br>PO BOX 37<br>HILL CITY, MN 55748 | | | TRADE PAYABLE | X | | | $4,009.05 |
| NORTHSTAR TRUCK SALES, INC<br>2939 HWY 10 SOUTH<br>ST. CLOUD, MN 56304 | | | TRADE PAYABLE | X | | | $24,146.75 |
| NORTRAX, INC.<br>24765 NETWORK PLACE<br>CHICAGO, IL 60673-1247 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $1,048.31 |

Page Subtotals:  $2,748,574.35

In re: **MAGNETATION LLC**                                    Case No: 15-50307 (GFK)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| NOVASPECT<br>38389 EAGLE WAY<br>CHICAGO, IL 60678-1383 | | | ACCRUED PURCHASES | X | | | $19,530.28 |
| NTS (NORTHEASTERN TECHNICAL SERVICES)<br>ATTN: ACCOUNTS PAYABLE<br>P.O. BOX 1142<br>VIRGINIA, MN 55792 | | | TRADE PAYABLE | X | | | $4,417.77 |
| NUCOR BUILDING SYSTEMS<br>305 INDUSTRIAL PARKWAY<br>WATERLOO, IN 46793 | | | TRADE PAYABLE | X | | | $4,064.32 |
| NUSS TRUCK & EQUIPMENT<br>PO BOX 6699<br>ROCHESTER, MN 55903 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $180,878.97 |
| OBE RUBBER CO.<br>2997 INDUSTRIAL PARKWAY<br>JEFFERSON, IN 47130 | | | TRADE PAYABLE | X | | | $165,277.59 |
| OFFICE DEPOT<br>PO BOX 88040<br>CHICAGO, IL 60680-1040 | | | TRADE PAYABLE | X | | | $9,419.31 |
| OHMAN PUMP SERVICES<br>PO BOX 906<br>COLERAINE, MN 55722 | | | ACCRUED PURCHASES | X | | | $1,866.49 |
| OLSONS BODY SHOP & SALVAGE, INC.<br>PO BOX 475<br>KEEWATIN, MN 55753 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $2,627.00 |
| ONE SOURCE RENTALS<br>PO BOX 790126<br>ST LOUIS, MO 63179-0126 | | | TRADE PAYABLE | X | | | $19,311.51 |
| OSI ENVIRONMENTAL, INC.<br>300 FAYAL ROAD<br>EVELETH, MN 55734 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $3,280.00 |
| OUTOTEC (USA) INC.<br>8280 STAYTON DRIVE, STE M<br>JESSUP, MD 20794 | | | TRADE PAYABLE | X | | | $932,617.00 |
| OWENCORP<br>P.O. BOX 265<br>CORNERSVILLE, TN 37047-0265 | | | TRADE PAYABLE | X | | | $26,760.00 |

Schedule F Page 32                                    Page Subtotals: | $1,370,050.24 |

In re: MAGNETATION LLC                                                    Case No: 15-50307 (GFK)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| OWENS MACHINE & WELDING<br>1110 NORTH 6TH STREET<br>MONTICELLO, IN 47960 | | | TRADE PAYABLE | X | | | $2,000.00 |
| PACE ANALYTICAL SERVICES INC.<br>315 CHESTNUT STREET<br>PO BOX 1212<br>VIRGINIA, MN 55792 | | | TRADE PAYABLE | X | | | $5,890.00 |
| PARSONS ELECTRIC<br>5960 MAIN STREET NE<br>MINNEAPOLIS, MN 55432 | | | TRADE PAYABLE | X | | | $2,369,732.31 |
| PASS ENTERPRISES<br>8231 E 100 S<br>MONTICELLO, IN 47960 | | | TRADE PAYABLE | X | | | $3,700.00 |
| PAUL (JOE) JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $93.17 |
| PAUL FITCH<br>ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $170.00 |
| PETERSEN DRILLING<br>PO BOX 1045<br>VIRGINIA, MN 55792 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $3,000.00 |
| PETRO CHOICE<br>34718 INDUSTRIAL BLVD EAST<br>COHASSET, MN 55721 | | | TRADE PAYABLE | X | | | $359.03 |
| PORTABLE JOHN<br>PO BOX 490<br>HIBBING, MN 55746-0490 | | | TRADE PAYABLE | X | | | $8,716.45 |
| POWER PROCESS EQUIPMENT INC<br>1660 LAKE DRIVE WEST<br>CHANHASSEN, MN 55317 | | | TRADE PAYABLE | X | | | $1,416.36 |
| POWER SCREEN OF INDIANA, INC<br>255 N HETZLER COURT<br>SUITE C<br>ANGOLA, IN 46703 | | | TRADE PAYABLE | X | | | $200,539.91 |
| PR NEWSWIRE ASSOCIATION, LLC<br>G.P.O. BOX 5897<br>NEW YORK, NY 10087-5897 | | | TRADE PAYABLE | X | | | $2,000.00 |

Page Subtotals: | $2,597,617.23 |

**In re: MAGNETATION LLC**                                   **Case No: 15-50307 (GFK)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PRAXAIR<br>DEPT CH 10660<br>PALATINE, IL 60055-0660 | | | TRADE PAYABLE | X | | | $540.44 |
| PRECISION TESTING, INC.<br>5559 ENTERPRISE DR. NE<br>VIRGINIA, MN 55792 | | | TRADE PAYABLE | X | | | $9,740.00 |
| PRO BLAST TECHNOLOGY, INC.<br>17513 CO RD 12<br>PENGILLY, MN 55775 | | | TRADE PAYABLE | X | | | $29,500.00 |
| PRO-MAX MACHINE LLC<br>212 NE 10TH AVE<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $3,429.54 |
| PROCESS BARRON<br>PO BOX 1607<br>PELHAM, AL 35124 | | | TRADE PAYABLE | X | | | $509,573.58 |
| PROFESSIONAL SWEEPING CONTRACTORS<br>1775 ROYAL OAKS DRIVE NORTH<br>MONTICELLO, IN 47960 | | | TRADE PAYABLE | X | | | $1,900.00 |
| PROGRESS RAIL LEASING<br>25083 NETWORK PLACE<br>CHICAGO, IL 60673-1250 | | | TRADE PAYABLE | X | X | | UNDETERMINED |
| PROTECTIVE COATINGS INC<br>1602 BIRCHWOOD AVE.<br>FORT WAYNE, IN 46803 | | | TRADE PAYABLE | X | | | $35,270.00 |
| QUINTEL INC<br>628 GATLIN ROAD<br>SCHERERVILLE, IN 46375 | | | TRADE PAYABLE | X | | | $2,860.00 |
| R&K LOGISTICS, INC<br>747 CHASE AVE<br>ELK GROVE VILLAGE, IL 60007 | | | TRADE PAYABLE | X | | | $525.00 |
| R. B. AUTOMAZIONE S.R.L.<br>CORSO EUROPA 202<br>16132 - GENOVA - GE 16152<br>ITALY | | | TRADE PAYABLE | X | | | $448.66 |
| R.C. FABRICATORS<br>11473 E. HWY 37<br>P.O. BOX 449<br>HIBBING, MN 55746 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $31,281.43 |

Schedule F Page 34                                   Page Subtotals: $625,068.65

**In re: MAGNETATION LLC**                                    **Case No: 15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| R.W. GROSS & ASSOCIATES, INC.<br>PO BOX 91<br>LAFAYETTE, IN 47902-0091 | | | TRADE PAYABLE | X | | | $15,226.08 |
| RA-COMM..INC<br>2632 NORTH 9TH ST.<br>LAFAYETTE, IN 47904 | | | TRADE PAYABLE | X | | | $26,973.00 |
| RADKO IRON & SUPPLY, INC.<br>PO BOX 488<br>11521 SPUDVILLE RD<br>HIBBING, MN 55746 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $52,528.02 |
| RAIL LINK INC<br>13901 SUTTON PARK DR S STE 125<br>JACKSONVILLE, FL 32224 | | | TRADE PAYABLE | X | | | $147,143.19 |
| RAILINC CORPORATION<br>PO BOX 79860<br>BALTIMORE, MD 21279-0860 | | | TRADE PAYABLE | X | | | $2,341.95 |
| RANGE BOTTLE GAS<br>803 COLE STREET<br>COLERAINE, MN 55722 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $190,290.91 |
| RANGE CORNICE<br>ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $1,283.00 |
| RANGE ELECTRIC<br>525 HAT TRICK AVE<br>EVELETH, MN 55734 | | | TRADE PAYABLE | X | | | $389,816.04 |
| RANGE STEEL FABRICATORS, INC.<br>PO BOX 747<br>2212 5TH AVE W<br>HIBBING, MN 55746 | | | TRADE PAYABLE | X | | | $81,695.53 |
| RANGE WATER CONDITIONING<br>1520 NW 3RD AVE<br>GRAND RAPIDS, MN 55744 | | | ACCRUED PURCHASES | X | | | $625.00 |
| RANGE WATER CONDITIONING<br>1520 NW 3RD AVE<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $1,800.00 |
| RANGE WATER CONDITIONING<br>1520 NW 3RD AVE<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $2,425.00 |

Page Subtotals:  $912,147.72

**In re: MAGNETATION LLC**                                                        **Case No: 15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| RAPAT CORPORATION<br>919 O'DONNELL STREET<br>HAWLEY, MN 56549 | | | TRADE PAYABLE | X | | | $275,922.58 |
| RAPID RENTAL & SUPPLY, INC.<br>1887 E HWY 2<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $21,841.56 |
| RAPID ROOTER<br>27721 STATE HWY 65<br>PENGILLY, MN 55775 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $55,015.00 |
| RAPIDS AUTO WASH<br>220 3RD STREET NE<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $182.00 |
| RAPIDS FORD OF GRAND RAPIDS<br>1510 POKEGAMA AVE SOUTH<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $834.12 |
| RAPIDS PROCESS EQUIPMENT<br>26489 INDUSTRIAL BLVD.<br>COHASSET, MN 55721 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $37,495.99 |
| RAPIDS WELDING SUPPLY<br>309 N.E. 9TH AVE<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $4,935.05 |
| RAYBURN MOTORSPORTS<br>306 S MAIN STREET<br>REYNOLDS, IN 47980 | | | TRADE PAYABLE | X | | | $5,698.11 |
| REGENERGY<br>PO BOX 464<br>SOUTH PARK, PA 15129 | | | TRADE PAYABLE | X | | | $3,983.88 |
| RGA<br>3905 EAST PROGRESS STREET<br>NORTH LITTLE ROCK, AR 72114 | | | TRADE PAYABLE | X | | | $21,510.84 |
| RGGS LAND & MINERALS, LTD., L.P.<br>PO BOX 4667<br>HOUSTON, TX 77210 | | | TRADE PAYABLE | X | | | $161,575.38 |
| RIDES LLC<br>1021 NW 4TH ST<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $337.86 |

Page Subtotals:  $589,332.37

In re: **MAGNETATION LLC**                                                          Case No: **15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| RMI (RAW MATERIALS & IRONMAKING) 1992 EASTHILL DR. BETHLEHEM, PA 18017 | | | TRADE PAYABLE | X | | | $5,876.75 |
| ROAD MACHINERY SUPPLIES SDS 12-0749 PO BOX 86 MINNEAPOLIS, MN 55486-0749 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $470,239.32 |
| ROBERT HALF INTERNATIONAL, INC 2613 CAMINO RAMON SAN RAMON, CA 94583 | | | TRADE PAYABLE | X | | | $6,238.14 |
| ROGER'S TWO WAY RADIO INC 102 LINCOLN AVENUE SE BEMIDJI, MN 56601 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $15,539.29 |
| ROGERS GROUP, INC. 235 E. US 24 KENTLAND, IN 47951 | | | TRADE PAYABLE | X | | | $307,767.89 |
| ROSS RESOURCES LTD 180 NE 6TH STREET GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $1,916.00 |
| RUFFRIDGE-JOHNSON EQUIPMENT CO, INC. 3024 FOURTH ST SE MINNEAPOLIS, MN 55414 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $3,007.96 |
| RYAN HASS ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $200.00 |
| RYAN KING ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $130.00 |
| SAFEWAY SERVICES 1994 W COUNTY RD C ROSEVILLE, MN 55113 | | | TRADE PAYABLE | X | | | $1,338.61 |
| SCENIC RANGE NEWS PO BOX 70 BOVEY, MN 55709 | | | TRADE PAYABLE | X | | | $20.00 |
| SCHECK INDUSTRIAL CORP. 1079 DRIESSEN DRIVE KAUKAUNA, WI 54130 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $3,755,884.32 |

Page Subtotals:  $4,568,158.28

In re: **MAGNETATION LLC**                                     Case No: **15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SCHENCK PROCESS LLC<br>PO BOX 19750<br>PALATINE, IL 60055-9750 | | | TRADE PAYABLE | X | | | $38,854.89 |
| SCHEURICH WATERCARE<br>1008 N 6TH ST<br>MONTICELLO, IN 47960 | | | TRADE PAYABLE | X | | | $193.60 |
| SCHWARTZ REDI-MIX, INC.<br>34882 SCENIC HWY<br>BOVEY, MN 55709 | | | TRADE PAYABLE | X | | | $283,617.46 |
| SCOOTER'S SEPTIC SERVICE<br>PO BOX 246<br>COHASSET, MN 55721 | | | TRADE PAYABLE | X | | | $4,200.00 |
| SCOTT GLASER<br>ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $196.00 |
| SECURE BANKING SOLUTIONS, LLC<br>700 S WASHINGTON AVENUE<br>STE 200<br>MADISON, SD 57042 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $2,100.00 |
| SECURITAS SECURITY SERVICES USA, INC<br>1712 NORTH MERIDIAN STREET, STE 200<br>INDIANAPOLIS, IN 46206 | | | TRADE PAYABLE | X | | | $82,096.26 |
| SEH OF INDIANA<br>9200 CALUMET AVENUE<br>SUITE N501<br>MUNSTER, IN 46321-2885 | | | TRADE PAYABLE | X | | | $2,496.26 |
| SELECT JET<br>841 FOREST AVENUE EAST<br>MORA, MN 55051 | | | TRADE PAYABLE | X | | | $12,320.33 |
| SFG ROAD MAINTENANCE<br>1650 QUEBEC STREET<br>KNOXVILLE, IA 50138 | | | TRADE PAYABLE | X | | | $5,633.23 |
| SHAMBAUGH & SON<br>PO BOX 1287<br>FORT WAYNE, IN 46801 | | | TRADE PAYABLE | X | | | $23,200.00 |
| SHARROW LIFTING PRODUCTS<br>301 COUNTY ROAD E2 WEST<br>NEW BRIGHTON, MN 55112 | | | TRADE PAYABLE | X | | | $2,764.29 |

Page Subtotals: | $457,672.32 |

**In re: MAGNETATION LLC**                                         **Case No: 15-50307 (GFK)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SHI<br>PO BOX 952121<br>DALLAS, TX 75395-2121 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $9,230.74 |
| SHORT ELLIOT & HENDRICKSON<br>21 NE 5TH ST, SUITE 200<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $4,961.85 |
| SHRED-IT USA<br>PO BOX 101007<br>PASADENA, CA 91189-1007 | | | TRADE PAYABLE | X | | | $1,290.29 |
| SIEMENS INDUSTRY, INC.<br>PO BOX 371-034<br>PITTSBURGH, PA 15251-7034 | | | TRADE PAYABLE | X | | | $31,942.46 |
| SIM SUPPLY, INC.<br>1001 7TH AVE E<br>HIBBING, MN 55746 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $61,168.03 |
| SKF USA INC.<br>DEPT. 2807<br>CAROL STREAM, IL 60132-2807 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $33,133.45 |
| SOLID PLATFORMS INC<br>6610 MELTON ROAD<br>PORTAGE, IN 46368 | | | TRADE PAYABLE | X | | | $152,391.76 |
| STANDARD AUTO PARTS<br>309 N MARKET ST<br>PO BOX 565<br>MONON, IN 47959 | | | TRADE PAYABLE | X | | | $578.25 |
| SUNBELT RENTALS<br>PO BOX 409211<br>ATLANTA, GA 30384-9211 | | | TRADE PAYABLE | X | | | $13,400.19 |
| SUPERIOR INDUSTRIAL PRODUCTS<br>3406 15TH AVE. E. - UNIT 1<br>HIBBING, MN 55746 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $233,523.45 |
| SUPERIOR INDUSTRIES, LLC<br>315 E HIGHWAY 28<br>MORRIS, MN 56267 | | | TRADE PAYABLE | X | | | $76,487.74 |
| SUPERIOR PETROLEUM PRODUCTS INC<br>865 N SUPERIOR DRIVE<br>CROWN POINT, IN 46307 | | | TRADE PAYABLE | X | | | $2,939.79 |

Page Subtotals:  $621,048.00

In re: **MAGNETATION LLC**                                    Case No: 15-50307 (GFK)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SUPERIORUSA CORP<br>525 LAKE AVENUE SOUTH<br>SUITE 410<br>DULUTH, MN 55802 | | | TRADE PAYABLE | X | | | $2,695.75 |
| SYDEX USA LLC<br>9302 DEER RUN ROAD<br>WAXHAW, NC 28173 | | | TRADE PAYABLE | X | | | $4,074.12 |
| TACONITE TIRE<br>305 HOOVER ROAD SOUTH<br>VIRGINIA, MN 55792 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $54,165.65 |
| TARGET TRUCK RENTALS INC.<br>1001 U.S. 41<br>PO BOX 675<br>SCHERERVILLE, IN 46375-0675 | | | TRADE PAYABLE | X | | | $22,841.75 |
| TASSCO<br>25 WEST PARK CIRCLE<br>BIRMINGHAM, AL 35211 | | | TRADE PAYABLE | X | | | $106,106.00 |
| TBI SUPPLY<br>PO BOX 56<br>2862 HWY 169 E<br>GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $206.45 |
| TEAM INDUSTRIAL SERVICES INC<br>578 NORTH INDIANA AVENUE<br>CROWN POINT, IN 46307 | | | TRADE PAYABLE | X | | | $7,500.00 |
| TEC-HACKETT, INC<br>3418 CAVALIER DR<br>FORT WAYNE, IN 46808 | | | TRADE PAYABLE | X | | | $15,650.91 |
| TEMPAIR<br>8029 SOLUTIONS CENTER<br>CHICAGO, IL 60677-8000 | | | TRADE PAYABLE | X | | | $5,180.00 |
| TENNESSEE IRON PRODUCTS LLC<br>127 PUBLIC SQUARE<br>SUITE 2700<br>CLEVELAND, OH 44114 | | | TRADE PAYABLE | X | | | $56,484.21 |
| TERESA KISAMORE<br>ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $183.96 |

Page Subtotals:  $275,088.80

In re: **MAGNETATION LLC**                                                Case No: **15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| TERRANCE THEISEN ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $184.95 |
| TFBG INCORPORATED PO BOX 15 HIBBING, MN 55746 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $1,968.45 |
| THAYER SCALE 91 SCHOOSETT ST PO BOX 669 PEMBROKE, MA 02359-0669 | | | TRADE PAYABLE | X | | | $17,635.58 |
| THE LOCAL BOY PO BOX 765 GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $15,675.24 |
| THECO INC PO BOX 1138 MAPLE GROVE, MN 55311 | | | TRADE PAYABLE | X | | | $16,740.00 |
| TIERRA ENVIRONMENTAL AND INDUSTRIAL SERVICES 3821 INDIANAPOLIS BLVD EAST CHICAGO, IN 46312 | | | TRADE PAYABLE | X | | | $701,071.07 |
| TIMBERLAKE LODGE HOTAL & EVENT CENTER 144 SE 17TH ST. GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $552.40 |
| TITAN MACHINERY 4311 HAINES ROAD DULUTH, MN 55811 | | | TRADE PAYABLE | X | | | $20,585.18 |
| TKDA 444 CEDAR STREET SUITE 1500 SAINT PAUL, MN 55101 | | | TRADE PAYABLE | X | | | $354,341.96 |
| TOLEDO, PEORIA & WESTERN RAILWAY 27596 NETWORK PLACE CHICAGO, IL 60673 | | | TRADE PAYABLE | X | | | $25,620.00 |
| TOTAL TOOL PO BOX 4069 ST. PAUL, MN 55104 | | | TRADE PAYABLE | X | | | $1,496.93 |
| TRANE CO 775 VANDALIA STREET ST. PAUL, MN 55114 | | | TRADE PAYABLE | X | | | $217,576.16 |

Page Subtotals: $1,373,447.92

In re: MAGNETATION LLC                                                  Case No: 15-50307 (GFK)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| TRAVIS CUNNINGHAM ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $2,216.36 |
| TREASURE BAY PRINTING 806 NE 4TH STREET GRAND RAPIDS, MN 55744 | | | TRADE PAYABLE | X | | | $118.00 |
| TREDROC TIRE SERVICES PO BOX 1248 BEDFORD PARK, IL 60499 | | | TRADE PAYABLE | X | | | $25,009.94 |
| TRENTI LAW FIRM PO BOX 958 VIRGINIA, MN 55792 | | | TRADE PAYABLE | X | | | $2,259.00 |
| TRIMARK INDUSTRIAL SERVICES 820 HOOVER RD NORTH VIRGINIA, MN 55792 | | | TRADE PAYABLE | X | | | $8,511.56 |
| TRITEC OF MINNESOTA, INC. PO BOX 948 VIRGINIA, MN 55792 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $159,935.00 |
| TROUMBLY BROTHERS PARTNERSHIP PO BOX 405 TACONITE, MN 55786 | | | TRADE PAYABLE | X | | | $500.00 |
| TTX COMPANY 22984 NETWORK PLACE LOCKBOX 22984 CHICAGO, IL 60673-1229 | | | TRADE PAYABLE | X | | | $2,251.03 |
| TWIN CITY FAN & BLOWER COMPANY C/O AIR APPLICATIONS INC 5959 TRENTON LANE N MINNEAPOLIS, MN 55442-3237 | | | TRADE PAYABLE | X | | | $790.00 |
| TWIN CITY WIRE PO BOX 21068 EAGAN, MN 55121 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $2,009.89 |
| TWIN PORTS TESTING 1301 NORTH THIRD ST SUPERIOR, WI 54880 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $3,175.00 |
| TWO FAT BALD GUYS PO BOX 15 HIBBING, MN 55746 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $1,370.24 |

Page Subtotals:   $208,146.02

In re: **MAGNETATION LLC**                                                    Case No: 15-50307 (GFK)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| TYCO INTEGRATED SECURITY, LLC<br>8750 HAGUE ROAD<br>INDIANAPOLIS, IN 46250-1246 | | | TRADE PAYABLE | X | | | $1,145.94 |
| TYLER KLINGFUS<br>ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $200.00 |
| U S AGGREGATES, INC<br>PO BOX 635463<br>CINCINNATI, OH 45263-5463 | | | TRADE PAYABLE | X | | | $113,039.10 |
| ULINE<br>2200 S LAKESIDE DRIVE<br>WAUKEGAN, IL 60085 | | | TRADE PAYABLE | X | | | $3,609.62 |
| ULLAND BROS. INC.<br>PO BOX 340<br>CLOQUET, MN 55720-0340 | | | TRADE PAYABLE | X | | | $1,655,095.49 |
| UNION PACIFIC RAILROAD<br>PO BOX 502453<br>SAINT LOUIS, MO 63150-2453 | | | TRADE PAYABLE | X | | | $2,708.00 |
| UNITED ELECTRIC<br>PO BOX 802578<br>CHICAGO, IL 60680-2578 | | | ACCRUED PURCHASES | X | | | $974.20 |
| UNITED RENTALS<br>4945 MILLER TRUNK HIGHWAY<br>HERMANTOWN, MN 55811 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $81,711.94 |
| UNITED STATES STEEL CORPORATION<br>CASHIER, MINNTAC<br>PO BOX 417<br>MT IRON, MN 55768 | | | TRADE PAYABLE | X | | | $15,581.66 |
| UNITED TRUCK BODY CO. INC<br>5219 MILLER TRUNK HWY<br>DULUTH, MN 55811 | | | TRADE PAYABLE | X | | | $300.00 |
| UNIVERSITY OF MINNESOTA, DULUTH<br>NATURAL RESOURCES RESEARCH INSTITUTE<br>5013 MILLER TRUNK HIGHWAY<br>DULUTH, MN 55811-1442 | | | TRADE PAYABLE | X | | | $26,173.08 |
| UPS FREIGHT<br>LOCKBOX 577<br>CAROL STREAM, IL 60132-0577 | | | TRADE PAYABLE | X | | | $8,145.39 |

Page Subtotals:  $1,908,684.42

**In re: MAGNETATION LLC**                                     **Case No: 15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER <br> *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| US AIR FILTRATION INC <br> 42065 ZEVO DRIVE #12 <br> TEMECULA, CA 92590 | | | TRADE PAYABLE | X | | | $27,598.44 |
| US SILVER & GOLD <br> PO BOX 44053 <br> 1041 LAKE GULCH ROAD <br> WALLACE, ID 83873 | | | ACCRUED PURCHASES | X | | | $270.00 |
| VAN METER TRUCKING LLC <br> 1246 WEST STATE ROAD 16 <br> MONON, IN 47959 | | | TRADE PAYABLE | X | | | $21,325.00 |
| VEIT <br> 14000 VEIT PLACE <br> ROGERS, MN 55374 | | | TRADE PAYABLE | X | | | $289,837.50 |
| VIANT CRANE <br> 5300 STINSON AVENUE <br> SUPERIOR, WI 54880 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $24,300.00 |
| VIBCO <br> 75 STILSON ROAD <br> WYOMING, RI 02898 | | | TRADE PAYABLE | X | | | $1,756.36 |
| VIKING ELECTRIC SUPPLY, INC. <br> PO BOX 77102 <br> MINNEAPOLIS, MN 55480-7102 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $94,277.63 |
| VOLVO FINANCIAL SERVICES <br> PO BOX 7247-0236 <br> PHILADELPHIA, PA 19170-0236 | | | TRADE PAYABLE | X | X | | UNDETERMINED |
| W.P. & R.S. MARS <br> 4319 W 1ST ST. <br> DULUTH, MN 55807 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $187,727.02 |
| W.S TYLER <br> PO BOX 715610 <br> COLUMBUS, OH 43271-5610 | | | TRADE PAYABLE | X | | | $890.71 |
| WASTE MANAGEMENT <br> W132 N10487 GRANT DRIVE <br> GERMANTOWN, WI 53022 | | | TRADE PAYABLE | X | | | $1,385.85 |
| WEIR MINERALS NORTH AMERICA <br> 1550 AIRPORT ROAD <br> GALLATIN, TN 37066 | | | TRADE PAYABLE | X | | | $343,321.31 |

Page Subtotals:  $992,689.82

In re: **MAGNETATION LLC**                                                    Case No: **15-50307 (GFK)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| WELDSTAR<br>1000 E MAIN STREET<br>LOGANSPORT, IN 46947 | | | TRADE PAYABLE | X | | | $17,422.97 |
| WELLS FARGO BANK<br>WF 8113<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-8113 | | | TRADE PAYABLE | X | | | $2,620.00 |
| WELLS FARGO EQUIPMENT FINANCE<br>300 TRI-STATE INTERNATIONAL<br>SUITE 400<br>LINCOLNSHIRE, IL 60069 | | | TRADE PAYABLE | X | | | $5,218.95 |
| WENCK ASSOCIATES, INC.<br>1800 PIONEER CREEK CTR<br>PO BOX 249<br>MAPLE PLAIN, MN 55359-0249 | | | TRADE PAYABLE | X | | | $6,272.40 |
| WESCO DISTRIBUTION<br>PO BOX 802578<br>CHICAGO, IL 60680-2578 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | X | | UNDETERMINED |
| WESCO DISTRIBUTION INC<br>PO BOX 633718<br>CINCINNATI, OH 45263-3718 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $21,070.32 |
| WEST SIDE TRACTOR SALES CO<br>3201 SOUTH 460 EAST<br>LAFAYETTE, IN 47905 | | | TRADE PAYABLE | X | | | $32,617.85 |
| WHITE COUNTY AREA PLAN COMMISSION<br>PO BOX 851<br>MONTICELLO, IN 47960 | | | TRADE PAYABLE | X | | | $400.00 |
| WHITE IVY DESIGN<br>417 ROOSEVELT AVE<br>PO BOX 837<br>COLERAINE, MN 55722 | | | TRADE PAYABLE | X | | | $1,105.00 |
| WHITMORE SALES<br>3110 MAPLE DR.<br>PRIOR LAKE, MN 55372 | | | TRADE PAYABLE | X | | | $1,904.09 |
| WIESE USA<br>1435 WOODSON ROAD<br>ST LOUIS, MO 63132 | | | TRADE PAYABLE | X | | | $1,887.23 |

Page Subtotals:  $90,518.81

In re: **MAGNETATION LLC**                                    Case No: **15-50307 (GFK)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| WILCOX ENVIRONMENTAL ENGINEERING INC<br>5757 WEST 74TH STREET<br>INDIANAPOLIS, IN 46278 | | | TRADE PAYABLE | X | | | $4,680.00 |
| WILLIAMS PATENT CRUSHER AND PULVERIZER CO, INC<br>2701 NORTH BROADWAY<br>ST. LOUIS, MO 63102 | | | TRADE PAYABLE | X | | | $42,220.00 |
| WILLIAMS SCOTSMAN, INC.<br>PO BOX 91975<br>CHICAGO, IL 60693-1975 | | | TRADE PAYABLE | X | | | $13,394.94 |
| WM. J SCHWARTZ & SONS, INC.<br>34882 SCENIC HWY<br>BOVEY, MN 55709-6032 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $1,433,303.49 |
| WOLSELEY INDUSTRIAL GROUP<br>PO BOX 802817<br>CHICAGO, IL 60680-2817 | | | TRADE PAYABLE | X | | | $97,726.58 |
| WORKERS COMPENSATION CLAIMS | | | WORKERS COMPENSATION CLAIMS - CURRENTLY 1 OPEN CASE AT PLANT NO. 1 AND 5 OPEN CASES AT PLANT NO. 2. | X | X | X | UNDETERMINED |
| XTREME CONTRACTORS<br>348 E US HWY 24<br>REYNOLDS, IN 47980 | | | TRADE PAYABLE | X | | | $695,474.25 |
| YOUNG CONSTRUCTION<br>644 SE 140 AVE<br>CHENEY, KS 67025 | | | TRADE PAYABLE | X | | | $3,200.00 |
| YOUNG'S WATER CONDITIOING<br>551 W FRANKLIN ST<br>DELPHI, IN 46923 | | | TRADE PAYABLE | X | | | $2,802.43 |
| ZEKE ALVAREZ<br>ADDRESS INTENTIONALLY OMITTED | | | TRADE PAYABLE | X | | | $2,561.60 |
| ZIEGLER INC.<br>SDS 12-0436<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-0436 | | | TRADE PAYABLE AND ACCRUED PURCHASES | X | | | $913,113.28 |
| ZIEGLER POWER SYSTEMS<br>8050 COUNTY RD. 101 E.<br>SHAKOPEE, MN 55379-9734 | | | TRADE PAYABLE | X | | | $9,098.50 |

Page Subtotals: $3,217,575.07

**In re: MAGNETATION LLC**                                                     **Case No: 15-50307 (GFK)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ZINKAN<br>1919 CASE PARKWAY NORTH<br>TWINSBURG, OH 44087 | | | TRADE PAYABLE | X | | | $9,620.00 |

Page Subtotals: | $9,620.00 |

Schedule Totals: | $56,320,194.87 |

(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

FOOTNOTE: WHILE TRADE PAYABLE LIABILITIES ARE EXPRESSED AS OF MAY 5, 2015, ACCRUED PURCHASES LIABILITIES ARE EXPRESSED AS OF APRIL 30, 2015. IN THE INSTANCES WHERE A TRADE PAYABLE LIABILITY HAS BEEN COMBINED WITH AN ACCRUED PURCHASE LIABILITY, THE AGGREGATE AMOUNT EXPRESSED IS A COMBINATION OF THE TRADE PAYABLE AS OF MAY 5, 2015 AND THE ACCRUED PURCHASES AS OF APRIL 30, 2015.

In re: **MAGNETATION LLC**                                    Case No: 15-50307 (GFK)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

     Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R. Bankr. P. 1007(m).

☐    Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AK IRON RESOURCES, LLC<br>C/O AK STEEL CORPORATION<br>LEGAL DEPARTMENT<br>9227 CENTRE POINT DRIVE<br>WEST CHESTER, OH 45069 | AMENDED AND RESTATED OPERATING AGREEMENT OF MAGNETATION LLC BY AND BETWEEN  MAGNETATION LLC AND MAGNETATION INC  AND AKS RESOURCES LLC  AS OF OCT 4, 2011, AS AMENDED |
| AK IRON RESOURCES, LLC<br>C/O WEIL, GOTSHAL & MANGES LLP<br>ATTN: RAYMOND O. GIETZ, ESQ.<br>767 FIFTH AVENUE<br>NEW YORK, NY 10153 | BILL OF SALE BY AND BETWEEN MAGNETATION, INC., AK IRON RESOURCES, LLC, AK STEEL CORPORATION AND MAGNETATION LLC EFFECTIVE JANUARY 3, 2012 |
| AK IRON RESOURCES, LLC<br>C/O WEIL, GOTSHAL & MANGES LLP<br>ATTN: RAYMOND O. GIETZ, ESQ.<br>767 FIFTH AVENUE<br>NEW YORK, NY 10153 | AMENDED AND RESTATED OPERATING AGREEMENT OF MAGNETATION LLC BY AND BETWEEN  MAGNETATION LLC AND MAGNETATION INC  AND AK IRON RESOURCES LLC  AS OF OCT 4, 2011, AS AMENDED |
| AK STEEL CORPORATION<br>ATTN: JOSEPH C. ALTER, ESQ, CORPORATE COUNSEL<br>9227 CENTRE POINT DRIVE<br>WEST CHESTER, OH 45069 | BILL OF SALE BY AND BETWEEN MAGNETATION, INC., AK IRON RESOURCES, LLC, AK STEEL CORPORATION AND MAGNETATION LLC EFFECTIVE JANUARY 3, 2012 |
| AK STEEL CORPORATION<br>ATTN: JOSEPH C. ALTER, ESQ, CORPORATE COUNSEL<br>9227 CENTRE POINT DRIVE<br>WEST CHESTER, OH 45069 | COMMON INTEREST, CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT BETWEEN MAGNETATION INC, AK STEEL CORP. AND MAGNETATION LLC DTD SEPT 20, 2011 |
| AK STEEL CORPORATION<br>C/O LEGAL DEPARTMENT<br>ATTN: ROGER NEWPORT, DAVID C. HORN, ESQ., JOSEPH C. ALTER, ESQ.<br>9227 CENTRE POINT DRIVE<br>WEST CHESTER, OH 45069 | FORMATION AGREEMENT REGARDING JOINT VENTURE BY AND BETWEEN MAGNETATION, INC., AK IRON RESOURCES, LLC, AK STEEL CORPORATION AND MAGNETATION LLC DATED  OCTOBER 4, 2011 |
| AK STEEL CORPORATION<br>C/O LEGAL DEPARTMENT<br>ATTN: JOSEPH C. ALTER, ESQ, CORPORATE COUNSEL<br>9227 CENTRE POINT DRIVE<br>WEST CHESTER, OH 45069 | GUARANTEE DATED OCT 4, 2011 BY AND BETWEEN AK STEEL IN FAVOR OF MAGNETATION INC AND MAGNETATION LLC |
| AK STEEL CORPORATION<br>C/O WEIL, GOTSHAL & MANGES LLP<br>ATTN: RAYMOND O. GIETZ, ESQ.<br>767 FIFTH AVENUE<br>NEW YORK, NY 10153 | GUARANTEE DATED OCT 4, 2011 BY AND BETWEEN AK STEEL IN FAVOR OF MAGNETATION INC AND MAGNETATION LLC |

In re: MAGNETATION LLC

Case No: 15-50307 (GFK)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AK STEEL CORPORATION C/O WEIL, GOTSHAL & MANGES LLP ATTN: RAYMOND O. GIETZ, ESQ. 767 FIFTH AVENUE NEW YORK, NY 10153 | FORMATON AGREEMENT REGARDING JOINT VENTURE BY AND BETWEEN MAGNETATION, INC., AK IRON RESOURCES, LLC, AK STEEL CORPORATION AND MAGNETATION LLC DATED OCTOBER,4, 2011 |
| AK STEEL CORPORATION C/O WEIL, GOTSHAL & MANGES LLP ATTN: RAYMOND O. GIETZ, ESQ. 767 FIFTH AVENUE NEW YORK, NY 10153 | COMMON INTEREST, CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT BETWEEN MAGNETATION INC, AK STEEL CORP. AND MAGNETATION LLC DTD SEPT 20, 2011 |
| AK STEEL CORPORATION KRIEG DE VAULT LLP ATTN: GREGORY B. COY, ESQ. ONE INDIANA SQUARE SUITE 2800 INDIANAPOLIS, IN 46204-2079 | FORMATION AGREEMENT REGARDING JOINT VENTURE BY AND BETWEEN MAGNETATION, INC., AK IRON RESOURCES, LLC, AK STEEL CORPORATION AND MAGNETATION LLC DATED OCTOBER 4, 2011 |
| ALTOS HORNOS DE MEXICO, S.A.B. DE C.V. PROLONGACION JUAREZ S/N COL LA LOMA, MONCLOVA COAHUILA MEXICO | AMENDED CONCENTRATE SUPPLY AGREEMENT BY AND BETWEEN AHMSA, MAGNETATION, INC. AND MAGNETATION LLC DATED AS OF APRIL 18, 2015, AS AMENDED |
| BNSF RAILWAY COMPANY JONES LANG LASALLE GLOBAL SERVICES-RR, INC 3017 LOU MENK DRIVE SUITE 100 FORT WORTH, TX 76131-2800 | LEASE FOR LAND AND TRACK BETWEEN BNSF RAILWAY COMPANY AND MAGNETATION LLC DATED JULY 25, 2011 |
| BRAY MINING COMPANY C/O WELLS FARGO BANK 90 SOUTH 7TH STREET MAC# N9305-098 MINNEAPOLIS, MN 55402 | LEASE FOR IRON BEARING MATERIALS MESABI CHIEF #1 TAILINGS BASIN BETWEEN BRAY MINING COMPANY AND MAGNETATION LLC DATED MAY 3, 2013 |
| CATERPILLAR FINANCIAL SERVICES CORPORATION 2120 WEST END AVENUE NASHVILLE, TN 37203 | LEASE OF EQUIPMENT - 1.14M MOTOR GRADER - R9J00547, BETWEEN MAGNETATION LLC AND CATERPILLAR FINANCIAL SERVICES CORP DATED JULY 9, 2014 |
| CATERPILLAR FINANCIAL SERVICES CORPORATION 2120 WEST END AVENUE NASHVILLE, TN 37203 | LEASE OF EQUIPMENT- T4R00904,B1P06219,TFS00173,KJL01231,JAY06254,GBB02395,3043 1139PRO10 AND 712212, BETWEEN MAGNETATION LLC AND CATERPILLAR FINANCIAL SERVICES CORP DATED MARCH 18, 2013 |
| CHESTER COMPANY LIMITED PARTNERSHIP 3920 13TH AVENUE EAST SUITE 7 HIBBING, MN 55746 | HOLMAN TAILINGS BASIN LICENSE AGREEMENT BETWEEN TRUSTEES GREAT NORTHERN IRON ORE PROPERTIES, HT SURFACE AND MINERALS LLC, CHESTER COMPANY LIMITED PARTNERSHIP AND MAGNETATION LLC, DATED JULY 1, 2009, MISC. #1321 (F), AS AMENDED |
| CHESTER COMPANY LIMITED PARTNERSHIP 3920 13TH AVENUE EAST SUITE 7 HIBBING, MN 55746 | HOLMAN TAILINGS BASIN LICENSE AGREEMENT BETWEEN TRUSTEES GREAT NORTHERN IRON ORE PROPERTIES, HT SURFACE AND MINERALS LLC, CHESTER COMPANY LIMITED PARTNERSHIP AND MAGNETATION LLC, DATED JULY 1, 2009, MISC. #1321 (C), AS AMENDED |

In re: MAGNETATION LLC                                                    Case No: 15-50307 (GFK)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMISSIONER, MINNESOTA DEPARTMENT OF NATURAL RESOURCES<br>500 LAFAYETTE ROAD<br>ST. PAUL, MN 55155-4045 | LEASE AGREEMENT BETWEEN MAGNETATION LLC AND MINNESOTA DEPT OF NATURAL RESOURCES LEASE#144-012-0786 S36 T56N R24W ITASCA COUNTY CONTAINING 70.75 ACRES DATED AS OF JULY 1, 2012 |
| GLACIER PARK COMPANY<br>C/O CONOCO PHILLIPS COMPANY<br>ATTN: LAND MANAGER - ROCKIES BUSINESS UNIT<br>600 NORTH DAIRY ASHFORD<br>HOUSTON, TX 77079 | MINERAL AND SURFACE LEASE BETWEEN GLACIER PARK COMPANY AND MAGNETATION LLC, DATED DECEMBER 1, 2014 |
| GREAT NORTHERN IRON ORE PROPERTIES<br>801 EAST HOWARD STREET<br>P.O. BOX 429<br>HIBBING, MN 55746-0429 | TAILINGS LICENSE AGREEMENT (MISC. #1349) BETWEEN TRUSTEES GREAT NORTHERN IRON ORE PROPERTIES AND MAGNETATION LLC FOR THE MESABI CHIEF TAILINGS BASIN NO. 1 (MC1) MISC. #1345 (A) SE 1/4 OF THE NW 1/4, SECTION 35, TOWNSHIP 57 NORTH, RANGE 22 W, ITASCA COUNTY AS AMENDED DATED JAN 1, 2013 |
| GREAT NORTHERN IRON ORE PROPERTIES<br>ROGER P. JOHNSON, MANAGER OF MINES<br>801 EAST HOWARD STREET<br>P.O. BOX 429<br>HIBBING, MN 55746 | LICENSE AGREEMENT BETWEEN GREAT NORTHERN IRON ORE PROPERTIES AND MAGNETATION LLC - MISC. #1345 (A) SE 1/4 OF THE NW 1/4, SECTION 35, TOWNSHIP 57 NORTH, RANGE 22 W, ITASCA COUNTY DATED JUNE 29, 2012 |
| GREAT NORTHERN IRON ORE PROPERTIES<br>UNITED STATES STEEL CORPORATION<br>801 EAST HOWARD STREET<br>PO BOX 429<br>HIBBING, MN 55746 | LICENSE AGREEMENT (MISC# 1345) INCLUDING DRILLING OF THE TAILINGS BASIN BETWEEN GREAT NORTHERN IRON ORE PROPERTIES AND MAGNETATION LLC |
| HT SURFACE AND MINERALS LLC<br>C/O HARTLEY TRUSTS<br>740 EAST SUPERIOR STREET<br>DULUTH, MN 55802-2295 | HOLMAN TAILINGS BASIN LICENSE AGREEMENT BETWEEN TRUSTEES GREAT NORTHERN IRON ORE PROPERTIES, HT SURFACE AND MINERALS LLC, CHESTER COMPANY LIMITED PARTNERSHIP AND MAGNETATION LLC, DATED JULY 1, 2009, MISC. #1321 (F), AS AMENDED |
| HT SURFACE AND MINERALS LLC<br>C/O HARTLEY TRUSTS<br>740 EAST SUPERIOR STREET<br>DULUTH, MN 55802-2295 | HOLMAN TAILINGS BASIN LICENSE AGREEMENT BETWEEN TRUSTEES GREAT NORTHERN IRON ORE PROPERTIES, HT SURFACE AND MINERALS LLC, CHESTER COMPANY LIMITED PARTNERSHIP AND MAGNETATION LLC, DATED JULY 1, 2009, MISC. #1321 (C), AS AMENDED |
| INTERNATIONAL UNION OF OPERATING ENGINEERS<br>LOCAL NO. 49<br>ATTN: GLEN D. JOHNSON, BUSINESS MANAGER<br>2829 ANTHONY LANE SOUTH<br>MINNEAPOLIS, MN 55415 | COLLECTIVE BARGAINING AGREEMENT, DATED FEBRUARY 5, 2013 BETWEEN MAGNETATION LLC AND INTERNATIONAL UNION OF OPERATING ENGINEERS - PLANT 1 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS<br>LOCAL NO. 49<br>ATTN: GLEN D. JOHNSON, BUSINESS MANAGER<br>2829 ANTHONY LANE SOUTH<br>MINNEAPOLIS, MN 55418 | COLLECTIVE BARGAINING AGREEMENT, DATED MARCH 29, 2012 BETWEEN MAGNETATION LLC AND INTERNATIONAL UNION OF OPERATING ENGINEERS - PLANT 2 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS<br>LOCAL NO. 49<br>GLEN D. JOHNSON<br>2829 ANTHONY LANE SOUTH<br>MINNEAPOLIS, MN 55418 | SUCCESSORSHIP AGREEMENT BY AND BETWEEN INTERNATIONAL UNION OF OPERATING ENGINEERS, LOCAL NO. 49, MAGNETATION, INC. AND THE SUCCESSOR AND ASSIGNEE MAGNETATION LLC |

**In re: MAGNETATION LLC**                                    **Case No: 15-50307 (GFK)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ITASCA COUNTY AUDITOR<br>COUNTY COURTHOUSE<br>123 NE 4TH STREET<br>GRAND RAPIDS, MN 55744 | LEASE AGREEMENT BY AND BETWEEN THE STATE OF MINNESOTA AND MAGNETATION LLC EFFECTIVE JULY 23, 2010 |
| ITASCA COUNTY AUDITOR<br>COUNTY COURTHOUSE<br>123 NE 4TH STREET<br>GRAND RAPIDS, MN 55744 | P4 LONG TERM SURFACE LEASE #1 AGREEMENT BETWEEN THE STATE OF MINNESOTA AND MAGNETATION LLC - SEC 19 AND 30 DATED FEB 14, 2013 |
| ITASCA COUNTY AUDITOR<br>COUNTY COURTHOUSE<br>123 NE 4TH STREET<br>GRAND RAPIDS, MN 55744 | P4 LONG TERM SURFACE LEASE #2 AGREEMENT BETWEEN THE STATE OF MINNESOTA AND MAGNETATION LLC - SEC 24 AND 25 DATED FEB 14, 2013 |
| ITASCA COUNTY AUDITOR<br>COUNTY COURTHOUSE<br>123 NE 4TH STREET<br>GRAND RAPIDS, MN 55744 | P4 LONG TERM SURFACE LEASE AGREEMENT #3 BETWEEN THE STATE OF MINNESOTA AND MAGNETATION LLC- SEC 35 DATED FEB 14, 2013 |
| ITASCA COUNTY AUDITOR<br>COUNTY COURTHOUSE<br>123 NE 4TH STREET<br>GRAND RAPIDS, MN 55744 | P4 TEMP SURFACE LEASE AGREEMENT BETWEEN THE STATE OF MINNESOTA AND MAGNETATION LLC - SEC 25 AND 36 DATED FEB 14, 2013 |
| ITASCA COUNTY LAND DEPARTMENT<br>C/O LAND COMMISSIONER<br>1177 LAPRAIRIE AVENUE<br>GRAND RAPIDS, MN 55744 | ITASCA COUNTY PUMP WATER SITE LEASE AGREEMENT BETWEEN THE STATE OF MINNESOTA AND MAGNETATION LLC- PART OF S1/2 NW, SECTION 22, T56N, R24W  DATED FEB 28, 2012 |
| ITASCA COUNTY LAND DEPARTMENT<br>C/O LAND COMMISSIONER<br>1177 LAPRAIRIE AVENUE<br>GRAND RAPIDS, MN 55744 | LEASE AGREEMENT BETWEEN THE STATE OF MINNESOTA AND MAGNETATION LLC DATED JULY 23, 2010 |
| ITASCA COUNTY LAND DEPARTMENT<br>C/O LAND COMMISSIONER<br>1177 LAPRAIRIE AVENUE<br>GRAND RAPIDS, MN 55744 | P4 LONG TERM SURFACE LEASE #1 AGREEMENT BETWEEN THE STATE OF MINNESOTA AND MAGNETATION LLC - SEC 19 AND 30 DATED FEB 14, 2013 |
| ITASCA COUNTY LAND DEPARTMENT<br>C/O LAND COMMISSIONER<br>1177 LAPRAIRIE AVENUE<br>GRAND RAPIDS, MN 55744 | P4 LONG TERM SURFACE LEASE #2 AGREEMENT BETWEEN THE STATE OF MINNESOTA AND MAGNETATION LLC - SEC 24 AND 25 DATED FEB 14, 2013 |
| ITASCA COUNTY LAND DEPARTMENT<br>C/O LAND COMMISSIONER<br>1177 LAPRAIRIE AVENUE<br>GRAND RAPIDS, MN 55744 | P4 LONG TERM SURFACE LEASE AGREEMENT #3 BETWEEN THE STATE OF MINNESOTA AND MAGNETATION LLC- SEC 35 DATED FEB 14, 2013 |
| ITASCA COUNTY LAND DEPARTMENT<br>C/O LAND COMMISSIONER<br>1177 LAPRAIRIE AVENUE<br>GRAND RAPIDS, MN 55744 | P4 TEMP SURFACE LEASE AGREEMENT BETWEEN THE STATE OF MINNESOTA AND MAGNETATION LLC - SEC 25 AND 36 DATED FEB 14, 2013 |

In re: MAGNETATION LLC                                      Case No: 15-50307 (GFK)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JPMORGAN CHASE BANK, N.A<br>AS ADMIN. AGENT<br>ATTN: DUYANNA GOODLET<br>10 S. DEARBORN, 7TH FLOOR<br>CHICAGO, IL 60603 | CREDIT AGREEMENT DATED AS OF MAY 20, 2013 AMONG MAGNETATION LLC, AS BORROWER, THE SEVERAL LENDERS FROM TIME TO TIME PARTIES THERETO, AND  JPMORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT, AS AMENDED |
| JPMORGAN CHASE BANK, N.A<br>AS ADMIN. AGENT<br>ATTN: DUYANNA GOODLET<br>10 S. DEARBORN, 7TH FLOOR<br>CHICAGO, IL 60603 | GUARANTEE AND COLLATERAL AGREEMENT DATED AS OF MAY 20, 2013 BY MAGNETATION LLC AND CERTAIN OF ITS SUBSIDIARIES IN FAVOR OF JPMORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT |
| JPMORGAN CHASE BANK, N.A<br>AS ADMIN. AGENT<br>ATTN: DUYANNA GOODLET<br>10 S. DEARBORN, 7TH FLOOR<br>CHICAGO, IL 60603 | INTERCREDITOR AGREEMENT DATED AS OF MAY 20, 2013 AMONG MAGNETATION LLC, AS BORROWER, THE OTHER GRANTORS PARTY THERETO, JPMORGAN CHASE BANK N.A., AS CREDIT AGREEMENT COLLATERAL AGENT AND WELLS FARGO BANK NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT, AND EACH ADDITIONAL COLLATERAL AGENT  FROM TIME TO TIME PARTY THERETO. |
| JPMORGAN CHASE BANK, N.A<br>AS ADMIN. AGENT<br>ATTN: DUYANNA GOODLET<br>10 S. DEARBORN, 7TH FLOOR<br>CHICAGO, IL 60603 | COLLATERAL AGENT JOINDER AGREEMENT NO. 1 DATED AS OF APRIL 17, 2015 TO THE INTERCREDITOR AGREEMENT DATED AS OF MAY 20, 2013, AMONG MAGNETATION LLC, THE GRANTORS PARTY THERETO, JPMORGAN CHASE BANK, N.A., AS CREDIT AGREEMENT COLLATERAL AGENT, WELLS FARGO BANK, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT, AND EACH ADDITIONAL COLLATERAL AGENT FROM TIME TO TIME PARTY THERETO. |
| JPMORGAN CHASE BANK, N.A<br>AS ADMIN. AGENT<br>ATTN: DUYANNA GOODLET<br>10 S. DEARBORN, 7TH FLOOR<br>CHICAGO, IL 60603 | INTERCREDITOR AGREEMENT DATED AS OF APRIL 17, 2015 AMONG MAGNETATION LLC, THE OTHER GRANTORS PARTY THERETO, JPMORGAN CHASE BANK, N.A., AS CREDIT AGREEMENT COLLATERAL AGENT, AND WILMINGTON TRUST, NATIONAL ASSOCIATION AS SECOND-OUT LOAN COLLATERAL AGENT |
| MAGNETATION, INC.<br>ATTN: MATTHEW LEHTINEN, PRESIDENT<br>102 NE THIRD STREET<br>SUITE 120<br>GRAND RAPIDS, MN 55744 | AMENDED AND RESTATED OPERATING AGREEMENT OF MAGNETATION LLC BY AND BETWEEN  MAGNETATION LLC AND MAGNETATION INC  AND AK IRON RESOURCES LLC  AS OF OCT 4, 2011, AS AMENDED |
| MAGNETATION, INC.<br>ATTN: MATTHEW LEHTINEN, PRESIDENT<br>102 NE THIRD STREET<br>SUITE 120<br>GRAND RAPIDS, MN 55744 | AMENDED CONCENTRATE SUPPLY AGREEMENT BY AND BETWEEN AHMSA, MAGNETATION, INC. AND MAGNETATION LLC DATED AS OF APRIL 18, 2015, AS AMENDED |
| MAGNETATION, INC.<br>ATTN: MATTHEW LEHTINEN, PRESIDENT<br>102 NE THIRD STREET<br>SUITE 120<br>GRAND RAPIDS, MN 55744 | ASSIGNMENT AND ASSUMPTION OF CONTRACTS AND LIABILITIES BY AND BETWEEN MAGNETATION LLC AND MAGNETATION INC DTD JAN 3, 2012 |
| MAGNETATION, INC.<br>ATTN: MATTHEW LEHTINEN, PRESIDENT<br>102 NE THIRD STREET<br>SUITE 120<br>GRAND RAPIDS, MN 55744 | ASSIGNMENT AND ASSUMPTION OF RECORDED LEASE AGREEMENT BY AND BETWEEN MAGNETATION, INC. AND MAGNETATION LLC EFFECTIVE JANUARY 3, 2012 |

**In re: MAGNETATION LLC**                                    **Case No: 15-50307 (GFK)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MAGNETATION, INC.<br>ATTN: MATTHEW LEHTINEN, PRESIDENT<br>102 NE THIRD STREET<br>SUITE 120<br>GRAND RAPIDS, MN 55744 | BILL OF SALE BY AND BETWEEN MAGNETATION, INC., AK IRON RESOURCES, LLC, AK STEEL CORPORATION AND MAGNETATION LLC EFFECTIVE JANUARY 3, 2012 |
| MAGNETATION, INC.<br>ATTN: MATTHEW LEHTINEN, PRESIDENT<br>102 NE THIRD STREET<br>SUITE 120<br>GRAND RAPIDS, MN 55744 | COMMON INTEREST, CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT BETWEEN MAGNETATION INC, AK STEEL CORP. AND MAGNETATION LLC DTD SEPT 20, 2011 |
| MAGNETATION, INC.<br>ATTN: MATTHEW LEHTINEN, PRESIDENT<br>102 NE THIRD STREET<br>SUITE 120<br>GRAND RAPIDS, MN 55744 | CONCENTRATE SUPPLY AGREEMENT BY AND BETWEEN MAGNETATION LLC AND MAGNETATION, INC. DATED AS OF MARCH 6, 2013 |
| MAGNETATION, INC.<br>ATTN: MATTHEW LEHTINEN, PRESIDENT<br>102 NE THIRD STREET<br>SUITE 120<br>GRAND RAPIDS, MN 55744 | FORMATION AGREEMENT REGARDING JOINT VENTURE BY AND BETWEEN MAGNETATION, INC., AK IRON RESOURCES, LLC, AK STEEL CORPORATION AND MAGNETATION LLC DATED OCTOBER 4, 2011 |
| MAGNETATION, INC.<br>ATTN: MATTHEW LEHTINEN, PRESIDENT<br>102 NE THIRD STREET<br>SUITE 120<br>GRAND RAPIDS, MN 55744 | GUARANTEE DATED OCT 4, 2011 BY AND BETWEEN AK STEEL IN FAVOR OF MAGNETATION INC AND MAGNETATION LLC |
| MAGNETATION, INC.<br>ATTN: MATTHEW LEHTINEN, PRESIDENT<br>102 NE THIRD STREET<br>SUITE 120<br>GRAND RAPIDS, MN 55744 | MANAGEMENT SERVICES AGREEMENT BY AND BETWEEN MAGNETATION LLC AND MAGNETATION INC DATED OCT 4, 2011 |
| MAGNETATION, INC.<br>ATTN: MATTHEW LEHTINEN, PRESIDENT<br>102 NE THIRD STREET<br>SUITE 120<br>GRAND RAPIDS, MN 55744 | OPERATING AGREEMENT BY AND BETWEEN MAGNETATION LLC AND MAGNETATION INC.DATED AS OF JULY 20, 2010 |
| MAGNETATION, INC.<br>ATTN: MATTHEW LEHTINEN, PRESIDENT<br>102 NE THIRD STREET<br>SUITE 120<br>GRAND RAPIDS, MN 55744 | QUIT CLAIM DEED BY AND BETWEEN MAGNETATION, INC. AND MAGNETATION LLC |
| MAGNETATION, INC.<br>ATTN: MATTHEW LEHTINEN, PRESIDENT<br>102 NE THIRD STREET<br>SUITE 120<br>GRAND RAPIDS, MN 55744 | RESOURCE AGENCY AGREEMENT BY AND BETWEEN MAGNETATION LLC AND MAGNETATION INC DATED OCT 4, 2011 |

In re: MAGNETATION LLC                                                                    Case No: 15-50307 (GFK)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MAGNETATION, INC.<br>ATTN: MATTHEW LEHTINEN, PRESIDENT<br>102 NE THIRD STREET<br>SUITE 120<br>GRAND RAPIDS, MN 55744 | SALES AND MARKETING AGREEMENT BY AND BETWEEN MAGNETATION LLC AND MAGNETATION INC DATED OCT 4, 2011 |
| MAGNETATION, INC.<br>ATTN: MATTHEW LEHTINEN, PRESIDENT<br>102 NE THIRD STREET<br>SUITE 120<br>GRAND RAPIDS, MN 55744 | SUCCESSORSHIP AGREEMENT BY AND BETWEEN INTERNATIONAL UNION OF OPERATING ENGINEERS, LOCAL NO. 49, MAGNETATION, INC. AND THE SUCCESSOR AND ASSIGNEE MAGNETATION LLC |
| MAGNETATION, INC.<br>ATTN: MATTHEW LEHTINEN, PRESIDENT<br>102 NE THIRD STREET<br>SUITE 120<br>GRAND RAPIDS, MN 55744 | TECHNOLOGY LICENSE AGREEMENT BY AND  BETWEEN MAGNETATION LLC AND MAGNETATION INC. DATED OCT 4, 2011, AS AMENDED ON MAY 16, 2013 |
| MAGNETATION, INC.<br>C/O KRIEG DE VAULT LLP<br>ATTN: GREGORY B COY, ESQ.<br>ONE INDIANA SQUARE<br>SUITE 2800<br>INDIANAPOLIS, IN 46204- 2079 | RESOURCE AGENCY AGREEMENT BY AND BETWEEN MAGNETATION LLC AND MAGNETATION INC DATED OCT 4, 2011 |
| MAGNETATION, INC.<br>C/O KRIEG DE VAULT LLP<br>ATTN: GREGORY B COY, ESQ.<br>ONE INDIANA SQUARE<br>SUITE 2800<br>INDIANAPOLIS, IN 46204-2079 | GUARANTEE DATED OCT 4, 2011 BY AND BETWEEN AK STEEL IN FAVOR OF MAGNETATION INC AND MAGNETATION LLC |
| MAGNETATION, INC.<br>C/O KRIEG DE VAULT LLP<br>ATTN: GREGORY B COY, ESQ.<br>ONE INDIANA SQUARE<br>SUITE 2800<br>INDIANAPOLIS, IN 46204-2079 | FORMATION AGREEMENT REGARDING JOINT VENTURE BY AND BETWEEN MAGNETATION, INC., AK IRON RESOURCES, LLC, AK STEEL CORPORATION AND MAGNETATION LLC DATED  OCTOBER 4, 2011 |
| MAGNETATION, INC.<br>C/O KRIEG DE VAULT LLP<br>ATTN: GREGORY B COY, ESQ.<br>ONE INDIANA SQUARE<br>SUITE 2800<br>INDIANAPOLIS, IN 46204-2079 | COMMON INTEREST, CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT BETWEEN MAGNETATION INC, AK STEEL CORP. AND MAGNETATION LLC DTD SEPT 20, 2011 |
| MAGNETATION, INC.<br>C/O KRIEG DE VAULT LLP<br>ATTN: GREGORY B COY, ESQ.<br>ONE INDIANA SQUARE<br>SUITE 2800<br>INDIANAPOLIS, IN 46204-2079 | AMENDED AND RESTATED OPERATING AGREEMENT OF MAGNETATION LLC BY AND BETWEEN  MAGNETATION LLC AND MAGNETATION INC  AND AK IRON RESOURCES LLC  AS OF OCT 4, 2011, AS AMENDED |

In re: **MAGNETATION LLC**                                          Case No: 15-50307 (GFK)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MINNESOTA DEPARTMENT OF NATURAL RESOURCES DIVISION OF LANDS AND MINERALS ATTN: LARRY R. KRAMKA, DIRECTOR 500 LAFAYETTE ROAD ST. PAUL, MN 55155-4045 | LEASE FOR IRON BEARING MATERIALS MESABI CHIEF #1 TAILING BASIN BETWEEN THE STATE OF MINNESOTA AND MAGNETATION, LLC DATED JULY 17, 2012 |
| MINNESOTA DEPARTMENT OF NATURAL RESOURCES NORTHEAST REGION 1201 EAST HIGHWAY 2 GRAND RAPIDS, MN 55744 | MISCELLANEOUS LEASE (AUXILIARY MINING USE) BY AND BETWEEN THE STATE OF MINNESOTA AND MAGNETATION LLC LEASE #144-012-0786, LAND DESCRIPTION: S36 T56N R24W, ITASCA COUNTY  EFFECTIVE DATE JULY 1, 2012 |
| MINNESOTA DEPARTMENT OF NATURAL RESOURCES NORTHEAST REGION 1201 EAST HIGHWAY 2 GRAND RAPIDS, MN 55744 | MISCELLANEOUS LEASE BY AND BETWEEN THE STATE OF MINNESOTA AND MAGNETATION LLC, LEASE #144-012-0790, LAND DESCRIPTION: S35 T 57N R22W, ITASCA COUNTY EFFECTIVE DATE OCTOBER 1, 2012 |
| MINNESOTA DEPARTMENT OF NATURAL RESOURCES NORTHEAST REGION 1201 EAST HIGHWAY 2 GRAND RAPIDS, MN 55744 | LEASE AMENDMENT TO LEASE #LMIS000786 BY AND BETWEEN THE STATE OF MINNESOTA AND MAGNETATION LLC, LAND DESCRIPTION: GL12, S36, T56N, R24W, NWNW, S36, T56N, R24W, ITASCA COUNTY EFFECTIVE DATE JULY 1, 2014 |
| PHOENIX ENVIRONMENTAL RECLAMATION, LLC GARY CORADI, CEO 2558 BILLINGS ROAD HIBBING, MN 55746 | LEASE AGREEMENT BETWEEN PHOENIX ENVIRONMENTAL RECLAMATION, LLC AND MAGNETATION LLC - W1/2 OF THE SE1/4 OF SECTION 2, T55N, R25W IN ITASCA COUNTY DATED 4/27/2011 |
| RGGS LAND & MINERALS, LTD., L.P. 209 EAST 8TH STREET SOUTH VIRGINIA, MN 55792 | SURFACE LEASE AGREEMENT BETWEEN RGGS LAND & MINERALS LTD AND MAGNETATION LLC EFFECTIVE AS OF MARCH 1, 2012 / PART OF THE NE 1/4 - NW OF SECTION 22, T 56 N - R 24W |
| RGGS LAND & MINERALS, LTD., L.P. P.O. BOX 1266 VIRGINIA, MN 55792 | SURFACE LEASE AGREEMENT BETWEEN RGGS LAND & MINERALS LTD AND MAGNETATION LLC EFFECTIVE AS OF MARCH 1, 2012 / PART OF THE NE 1/4 - NW OF SECTION 22, T 56 N - R 24W |
| RGGS LAND & MINERALS, LTD., L.P. 100 WAUGH DRIVE, SUITE 400 HOUSTON, TX 77007 | SURFACE LEASE AGREEMENT BETWEEN RGGS LAND & MINERALS LTD AND MAGNETATION LLC EFFECTIVE AS OF MARCH 1, 2012 / PART OF THE NE 1/4 - NW OF SECTION 22, T 56 N - R 24W |
| ROAD MACHINERY & SUPPLIES CO. 5633 W. HIGHWAY 13 SAVAGE, MN 55378 | EQUIPMENT LEASE AGREEMENT BETWEEN ROAD MACHINERY AND SUPPLIES CO. AND MAGNETATION LLC RE # 777-0076171-000, #777-0076171-001, #777-0076171-002 DATED AUGUST 10, 2014 |
| ROAD MACHINERY & SUPPLIES CO. 5633 W. HIGHWAY 13 SAVAGE, MN 55378 | EQUIPMENT LEASE AGREEMENT DATED  4/7/2014 BETWEEN ROAD MACHINERY & SUPPLIES. CO AND MAGNETATION LLC FOR KOMASTU DUMP TRUCK SERIAL #3297 |
| ROAD MACHINERY & SUPPLIES CO. 5633 W. HIGHWAY 13 SAVAGE, MN 55378 | EQUIPMENT LEASE AGREEMENT DATED  4/7/2014 BETWEEN ROAD MACHINERY & SUPPLIES CO. AND MAGNETATION LLC FOR KOMASTU DUMP TRUCK SERIAL #3406 |
| ROAD MACHINERY & SUPPLIES CO. 5633 W. HIGHWAY 13 SAVAGE, MN 55378 | EQUIPMENT LEASE AGREEMENT DATED  4/7/2014 BETWEEN ROAD MACHINERY & SUPPLIES, CO. AND MAGNETATION LLC FOR KOMASTU HYDRAULIC EXCAVATOR SERIAL #A40653 |
| ROAD MACHINERY & SUPPLIES CO. 5633 W. HIGHWAY 13 SAVAGE, MN 55378 | EQUIPMENT LEASE AGREEMENT DATED 4/7/2014 BETWEEN ROAD MACHINERY & SUPPLIES, CO. AND MAGNETATION, LLC FOR KOMASTU DUMP TRUCK SERIAL #3517 |

In re: MAGNETATION LLC                                    Case No: 15-50307 (GFK)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROAD MACHINERY & SUPPLIES CO.<br>5633 W. HIGHWAY 13<br>SAVAGE, MN 55378 | EQUIPMENT LEASE AGREEMENT DATED 5/2/2014 BETWEEN ROAD MACHINERY & SUPPLIES, CO. AND MAGNETATION LLC FOR KOMASTU HYDRAULIC EXCAVATOR SERIAL #A40640 |
| ROAD MACHINERY & SUPPLIES CO.<br>5633 W. HIGHWAY 13<br>SAVAGE, MN 55378 | EQUIPMENT LEASE AGREEMENT DATED 5/2/2014 BETWEEN ROAD MACHINERY & SUPPLIES, CO AND MAGNETATION LLC FOR KOMASTU HYDRAULIC EXCAVATOR SERIAL #A40652 |
| ROAD MACHINERY & SUPPLIES CO.<br>5633 W. HIGHWAY 13<br>SAVAGE, MN 55378 | EQUIPMENT LEASE AGREEMENT DATED 5/2/2014 BETWEEN ROAD MACHINERY & SUPPLIES, CO AND MAGNETATION LLC FOR KOMATSU WHEEL LOAD SERIAL #10399 |
| STATE OF MINNESOTA<br>COUNTY OF ITASCA<br>ATTN: GARETT OUS<br>123 NE 4TH ST<br>GRAND RAPIDS, MN 55744 | ITASCA COUNTY PUMP WATER SITE LEASE AGREEMENT BETWEEN THE STATE OF MINNESOTA AND MAGNETATION LLC- PART OF S1/2 NW, SECTION 22, T56N, R24W  DATED FEB 28, 2012 |
| THE STATE OF MINNESOTA<br>DEPARTMENT OF NATURAL RESOURCES DIVISION OF LANDS AND MINERALS<br>DIRECTOR, DIVISION OF LANDS AND MINERALS<br>500 LAFAYETTE ROAD<br>ST. PAUL, MN 55155-4045 | LEASE FOR IRON BEARING MATERIALS ARCTURUS TAILINGS BASIN BETWEEN THE STATE OF MINNESOTA AND MAGNETATION LLC, LEASE NO. R-101 |
| THE STATE OF MINNESOTA<br>DEPARTMENT OF NATURAL RESOURCES DIVISION OF LANDS AND MINERALS<br>500 LAFAYETTE ROAD<br>ST. PAUL, MN 55155-4045 | STATE IRON ORE MINING LEASE - LEASE NO. 2108-N NORTH HALF OF SOUTHEAST (N1/2-SE1/4), SOUTHWEST QUARTER OF SOUTHWEST (SW1/4 -SE1/4), ALL IN THIRTY-SIX (36), TOWNSHIP FIFTY-SIX (56) NORTH, RANGE TWENTY-FIVE (25) WEST OF THE FOURTH PRINCIPAL MERIDIAN |
| THE STATE OF MINNESOTA<br>DEPARTMENT OF NATURAL RESOURCES DIVISION OF LANDS AND MINERALS<br>500 LAFAYETTE ROAD<br>ST. PAUL, MN 55155-4045 | STATE IRON ORE MINING LEASE - LEASE NO.2105-N NORTHEAST QUARTER(NE1/4) OF SECTION THIRTY-SIX (36),TOWNSHIP FIFTY-SIX(56) NORTH, RANGE TWENTY-FIVE (25) WEST OF THE FOURTH PRINCIPALS MERIDIAN |
| THE STATE OF MINNESOTA<br>DEPARTMENT OF NATURAL RESOURCES DIVISION OF LANDS AND MINERALS<br>500 LAFAYETTE ROAD<br>ST. PAUL, MN 55155-4045 | STATE IRON ORE MINING LEASE - LEASE NO.2106-N EAST HALF OF NORTHWEST QUARTER (E1/2-NW1/4), SOUTHWEST QUARTER OF NORTHWEST QUARTER (SW1/4-NW1/4): AND THE MINERALS AND MINERAL RIGHTS IN: NORTHWEST QUARTER OF NORTHWEST QUARTER (NW1/4-NW1/4): ALL IN SECTION THIRTY-SIX (36), TOWNSHIP FIFTY-SIX (56) NORTH,RANGE TWENTY-FIVE (250 WEST OF THE FOURTH PRINCIPALS MERIDIAN |
| THE STATE OF MINNESOTA<br>DEPARTMENT OF NATURAL RESOURCES DIVISION OF LANDS AND MINERALS<br>500 LAFAYETTE ROAD<br>ST. PAUL, MN 55155-4045 | STATE IRON ORE MINING LEASE - LEASE NO.2107-N SOUTHWEST QUARTER(SW1/4)IN SECTION THIRTY-SIX(36) NORTH  RANGE TWENTY-FIVE(25) WESTOF THE FOURTH PRINCIPAL MERIDIAN |
| THE STATE OF MINNESOTA<br>DEPARTMENT OF NATURAL RESOURCES DIVISION OF LANDS AND MINERALS<br>500 LAFAYETTE ROAD<br>ST. PAUL, MN 55155-4045 | STATE IRON ORE MINING LEASE BETWEEN THAT STATE OF MINNESOTA, AND MAGNETATION LLC DATED MARCH 7, 2013 - LEASE NO. I-5105-N |

In re: MAGNETATION LLC                                          Case No: 15-50307 (GFK)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE STATE OF MINNESOTA DEPARTMENT OF NATURAL RESOURCES DIVISION OF LANDS AND MINERALS DIRECTOR, DIVISION OF LANDS AND MINERALS 500 LAFAYETTE ROAD ST. PAUL, MN 55155-4045 | LEASE FOR IRON-BEARING MATERIALS BUCKEYE TAILINGS BASIN #2 BETWEEN THE STATE OF MINNESOTA AND MAGNETATION LLC, DATED MAY 31, 2012, LEASE NO. R-108 |
| THE STATE OF MINNESOTA DEPARTMENT OF NATURAL RESOURCES DIVISION OF LANDS AND MINERALS DIRECTOR, DIVISION OF LANDS AND MINERALS 500 LAFAYETTE ROAD ST. PAUL, MN 55155-4045 | LEASE FOR IRON-BEARING MATERIALS HILL ANNEX TAILINGS BASINS #2 AND #3 BETWEEN THE STATE OF MINNESOTA AND MAGNETATION LLC, DATED MAY 31, 2012, LEASE NO. R-107 |
| TROUMBLY BROTHERS PARTNERSHIP PO BOX 405 TACONITE, MN 55786 | EASEMENT AGREEMENT BETWEEN TROUMBLY BROTHERS, A GENERAL PARTNERSHIP AND MAGNETATION LLC DATED MARCH 27, 2012 |
| TRUSTEES GREAT NORTHERN IRON ORE PROPERTIES 801 EAST HOWARD STREET PO BOX 429 HIBBING, MN 55746-0429 | LICENSE AGREEMENT# 1350, BASINS/DUMPS/STOCKPILES BETWEEN TRUSTEES GREAT NORTHERN IRON ORE PROPERTIES AND MAGNETATION LLC |
| TRUSTEES GREAT NORTHERN IRON ORE PROPERTIES 801 EAST HOWARD STREET P.O. BOX 429 HIBBING, MN 55746-0429 | ANNEX/HILL-TRUMBULL TAILINGS BASIN LICENSE AGREEMENT BETWEEN TRUSTEES GREAT NORTHERN IRON ORE PROPERTIES AND MAGNETATION LLC, DATED JANUARY 1, 2013, MISC. #1347. |
| TRUSTEES GREAT NORTHERN IRON ORE PROPERTIES 801 EAST HOWARD STREET P.O. BOX 429 HIBBING, MN 55746-0429 | HOLMAN TAILINGS BASIN LICENSE AGREEMENT BETWEEN TRUSTEES GREAT NORTHERN IRON ORE PROPERTIES, HT SURFACE AND MINERALS LLC, CHESTER COMPANY LIMITED PARTNERSHIP AND MAGNETATION LLC, DATED JULY 1, 2009, MISC. #1321 (F), AS AMENDED |
| TRUSTEES GREAT NORTHERN IRON ORE PROPERTIES 801 EAST HOWARD STREET P.O. BOX 429 HIBBING, MN 55746-0429 | HOLMAN TAILINGS BASIN LICENSE AGREEMENT BETWEEN TRUSTEES GREAT NORTHERN IRON ORE PROPERTIES, HT SURFACE AND MINERALS LLC, CHESTER COMPANY LIMITED PARTNERSHIP AND MAGNETATION LLC, DATED JULY 1, 2009, MISC. #1321 (C), AS AMENDED |
| UNITED STATES STEEL CORPORATION MINNESOTA ORE OPERATION OLD HIGHWAY 169 PO BOX 417 MT. IRON, MN 55768 | MINING LEASE - MC1- NWNE, SWNE, NENW, AND SENW OF SECTION 35, TOWNSHIP 57 NORTH, RANGE 22 WEST OF THE FOURTH PRINCIPAL MERIDIAN, ITASCA COUNTY, MINNESOTA |
| UNITED STATES STEEL CORPORATION MINNESOTA ORE OPERATION OLD HIGHWAY 169 PO BOX 417 MT. IRON, MN 55768 | LICENSE AGREEMENT (MISC# 1345) INCLUDING DRILLING OF THE TAILINGS BASIN BETWEEN GREAT NORTHERN IRON ORE PROPERTIES AND MAGNETATION LLC |
| UNITED STATES STEEL CORPORATION THOMAS KELLY, GM OLD HIGHWAY 169 PO BOX 417 MT. IRON, MN 55768 | LICENSE AGREEMENT BETWEEN GREAT NORTHERN IRON ORE PROPERTIES AND MAGNETATION LLC - MISC. #1345 (A) SE 1/4 OF THE NW 1/4, SECTION 35, TOWNSHIP 57 NORTH, RANGE 22 W, ITASCA COUNTY DATED JUNE 29, 2012 |

In re: MAGNETATION LLC                                      Case No: 15-50307 (GFK)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNITED STATES STEEL CORPORATION MINNESOTA ORE OPERATION C/O REGIONAL MANAGER NORTH USS NORTHERN LANDS & MINERALS OLD HIGHWAY 169 PO BOX 417 MT. IRON, MN 55768 | MINING LEASE - MC1- NWNE, SWNE, NENW, AND SENW OF SECTION 35, TOWNSHIP 57 NORTH, RANGE 22 WEST OF THE FOURTH PRINCIPAL MERIDIAN, ITASCA COUNTY, MINNESOTA |
| UNITED STATES STEEL CORPORATION MINNESOTA ORE OPERATION C/O UNITED STATES STEEL CORPORATION ATTN: GENERAL ATTORNEY, REAL ESTATE 600 GRANT STREET ROOM 1500 PITTSBURGH, PA 15219-2800 | MINING LEASE - MC1- NWNE, SWNE, NENW, AND SENW OF SECTION 35, TOWNSHIP 57 NORTH, RANGE 22 WEST OF THE FOURTH PRINCIPAL MERIDIAN, ITASCA COUNTY, MINNESOTA |
| VFS LEASING CO. ATTN: DOCUMENTATION & FUNDING DEPT 7025 ALBERT PICK ROAD, SUITE 105 (27409) P.O. BOX 26131 GREENSBORO, NC 27402-6131 | LEASE OF EQUIPMENT- L250G - 3246/3259, BETWEEN MAGNETATION LLC AND VFS LEASING CO. DATED JUNE 4, 2014 |
| VFS LEASING CO. ATTN: DOCUMENTATION & FUNDING DEPT 7025 ALBERT PICK ROAD, SUITE 105 (27409) P.O. BOX 26131 GREENSBORO, NC 27402-6131 | LEASE OF EQUIPMENT-A40F 2426/2425/2097, BETWEEN MAGNETATION LLC AND VFS LEASING CO., DATED MAY 12, 2014 |
| VFS LEASING CO. ATTN: DOCUMENTATION & FUNDING DEPT 7025 ALBERT PICK ROAD, SUITE 105 (27409) P.O. BOX 26131 GREENSBORO, NC 27402-6131 | LEASE OF EQUIPMENT-L250G -3246/3259 BETWEEN MAGNETATION LLC AND VFS LEASING CO., DATED JUNE 4, 2014 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION AS COLLATERAL AGENT ATTN: LYNN M. STEINER 625 MARQUETTE AVENUE MINNEAPOLIS, MN 55479 | 11% SENIOR SEUCRED NOTES DUE 2018; INDENTURE DATED AS OF MAY 20, 2013 AMONG MAG FINANCE CORP., THE OTHER GRANTORS PARTY THERETO AS GUARANTORS, AND WELLS FARGO BANK, NATIONAL ASSOCIATION, AS SENIOR SECURED NOTES TRUSTEE, AS AMENDED |
| WELLS FARGO BANK, NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: MAGNETATION ACCT. MANAGER MAC N9311-110 625 MARQUETTE AVENUE MINNEAPOLIS, MN 55479 | COLLATERAL AGENT JOINDER AGREEMENT NO. 1 DATED AS OF APRIL 17, 2015 TO THE INTERCREDITOR AGREEMENT DATED AS OF MAY 20, 2013, AMONG MAGNETATION LLC, THE GRANTORS PARTY THERETO, JPMORGAN CHASE BANK, N.A., AS CREDIT AGREEMENT COLLATERAL AGENT, WELLS FARGO BANK, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT, AND EACH ADDITIONAL COLLATERAL AGENT FROM TIME TO TIME PARTY THERETO. |
| WELLS FARGO BANK, NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: MAGNETATION ACCT. MANAGER MAC N9311-110 625 MARQUETTE AVENUE MINNEAPOLIS, MN 55479 | INTERCREDITOR AGREEMENT DATED AS OF MAY 20, 2013 AMONG MAGNETATION LLC, AS BORROWER, THE OTHER GRANTORS PARTY THERETO, JPMORGAN CHASE BANK N.A., AS CREDIT AGREEMENT COLLATERAL AGENT AND WELLS FARGO BANK NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT, AND EACH ADDITIONAL COLLATERAL AGENT FROM TIME TO TIME PARTY THERETO. |

In re: MAGNETATION LLC                                          Case No: 15-50307 (GFK)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WILMINGTON TRUST, NATIONAL ASSOCIATION<br>ATTN:  JOSH JAMES<br>50 SOUTH SIXTH STREET<br>SUITE 1290<br>MINNEAPOLIS, MN 55402 | CREDIT AGREEMENT DATED AS OF APRIL 17, 2015 AMONG MAGNETATION LLC, AS BORROWER, THE SECURED LENDERS FROM TIME TO TIME PARTIES THERETO, AND WILMINGTON TRUST, NATIONAL ASSOCIATION AS ADMINISTRATIVE AGENT |
| WILMINGTON TRUST, NATIONAL ASSOCIATION<br>ATTN:  JOSH JAMES<br>50 SOUTH SIXTH STREET<br>SUITE 1290<br>MINNEAPOLIS, MN 55402 | GUARANTEE AND COLLATERAL AGREEMENT DATED AS OF APRIL 17, 2015 MADE BY MAGNETATION LLC AND CERTAIN OF ITS SUBSIDIARIES IN FAVOR OF WILMINTON TRUST, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT |
| WILMINGTON TRUST, NATIONAL ASSOCIATION<br>ATTN:  JOSH JAMES<br>50 SOUTH SIXTH STREET<br>SUITE 1290<br>MINNEAPOLIS, MN 55402 | COLLATERAL AGENT JOINDER AGREEMENT NO. 1 DATED AS OF APRIL 17, 2015 TO THE INTERCREDITOR AGREEMENT DATED AS OF MAY 20, 2013, AMONG MAGNETATION LLC, THE GRANTORS PARTY THERETO, JPMORGAN CHASE BANK, N.A., AS CREDIT AGREEMENT COLLATERAL AGENT, WELLS FARGO BANK, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT, AND EACH ADDITIONAL COLLATERAL AGENT FROM TIME TO TIME PARTY THERETO. |
| WILMINGTON TRUST, NATIONAL ASSOCIATION<br>ATTN:  JOSH JAMES<br>50 SOUTH SIXTH STREET<br>SUITE 1290<br>MINNEAPOLIS, MN 55402 | INTERCREDITOR AGREEMENT DATED AS OF APRIL 17, 2015 AMONG MAGNETATION LLC, THE OTHER GRANTORS PARTY THERETO, JPMORGAN CHASE BANK, N.A., AS CREDIT AGREEMENT COLLATERAL AGENT, AND WILMINGTON TRUST, NATIONAL ASSOCIATION AS SECOND-OUT LOAN COLLATERAL AGENT |
| WILMINGTON TRUST, NATIONAL ASSOCIATION<br>ATTN:  JOSH JAMES<br>50 SOUTH SIXTH STREET<br>SUITE 1290<br>MINNEAPOLIS, MN 55402 | GRANT OF SECURITY INTEREST IN PATENT RIGHTS EFFECTIVE AS OF APRIL 17, 2015 BY MAGNETATION LLC,  IN FAVOR OF WILMINGTON TRUST, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT |
| WM. J SCHWARTZ & SONS, INC.<br>34882 SCENIC HWY<br>BOVEY, MN 55709 | TRANSPORTATION SERVICES AGREEMENT BY AND BETWEEN MAGNETATION LLC AND WM. J SCHWARTZ & SONS, INC. EFFECTIVE MAY 27, 2014 |

In re: **MAGNETATION LLC**                                          Case No: 15-50307 (GFK)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address if the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MAG FINANCE CORP.<br>102 NE 3RD STREET<br>SUITE 120<br>GRAND RAPIDS<br>MN<br>55744 | JPMORGAN CHASE BANK, N.A<br>AS ADMIN. AGENT<br>ATTN: DUYANNA GOODLET<br>10 S. DEARBORN, 7TH FLOOR<br>CHICAGO, IL 60603 |
| MAG FINANCE CORP.<br>102 NE 3RD STREET<br>SUITE 120<br>GRAND RAPIDS<br>MN<br>55744 | WELLS FARGO BANK, NATIONAL ASSOCIATION<br>AS  COLLATERAL AGENT<br>ATTN: LYNN M. STEINER<br>625 MARQUETTE AVENUE<br>MINNEAPOLIS, MN 55479 |
| MAG FINANCE CORP.<br>102 NE 3RD STREET<br>SUITE 120<br>GRAND RAPIDS<br>MN<br>55744 | WILMINGTON TRUST, NATIONAL ASSOCIATION<br>ATTN:  JOSH JAMES<br>50 SOUTH SIXTH STREET<br>SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MAG LANDS, LLC<br>102 NE 3RD STREET<br>SUITE 120<br>GRAND RAPIDS<br>MN<br>55744 | JPMORGAN CHASE BANK, N.A<br>AS ADMIN. AGENT<br>ATTN: DUYANNA GOODLET<br>10 S. DEARBORN, 7TH FLOOR<br>CHICAGO, IL 60603 |
| MAG LANDS, LLC<br>102 NE 3RD STREET<br>SUITE 120<br>GRAND RAPIDS<br>MN<br>55744 | WELLS FARGO BANK, NATIONAL ASSOCIATION<br>AS  COLLATERAL AGENT<br>ATTN: LYNN M. STEINER<br>625 MARQUETTE AVENUE<br>MINNEAPOLIS, MN 55479 |
| MAG LANDS, LLC<br>102 NE 3RD STREET<br>SUITE 120<br>GRAND RAPIDS<br>MN<br>55744 | WILMINGTON TRUST, NATIONAL ASSOCIATION<br>ATTN:  JOSH JAMES<br>50 SOUTH SIXTH STREET<br>SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MAG MINING, LLC<br>102 NE 3RD STREET<br>SUITE 120<br>GRAND RAPIDS<br>MN<br>55744 | JPMORGAN CHASE BANK, N.A<br>AS ADMIN. AGENT<br>ATTN: DUYANNA GOODLET<br>10 S. DEARBORN, 7TH FLOOR<br>CHICAGO, IL 60603 |

In re: MAGNETATION LLC                                    Case No: 15-50307 (GFK)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MAG MINING, LLC<br>102 NE 3RD STREET<br>SUITE 120<br>GRAND RAPIDS<br>MN<br>55744 | WELLS FARGO BANK, NATIONAL ASSOCIATION<br>AS  COLLATERAL AGENT<br>ATTN: LYNN M. STEINER<br>625 MARQUETTE AVENUE<br>MINNEAPOLIS, MN 55479 |
| MAG MINING, LLC<br>102 NE 3RD STREET<br>SUITE 120<br>GRAND RAPIDS<br>MN<br>55744 | WILMINGTON TRUST, NATIONAL ASSOCIATION<br>ATTN:  JOSH JAMES<br>50 SOUTH SIXTH STREET<br>SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MAG PELLET LLC<br>102 NE 3RD STREET<br>SUITE 120<br>GRAND RAPIDS<br>MN<br>55744 | JPMORGAN CHASE BANK, N.A<br>AS ADMIN. AGENT<br>ATTN: DUYANNA GOODLET<br>10 S. DEARBORN, 7TH FLOOR<br>CHICAGO, IL 60603 |
| MAG PELLET LLC<br>102 NE 3RD STREET<br>SUITE 120<br>GRAND RAPIDS<br>MN<br>55744 | WELLS FARGO BANK, NATIONAL ASSOCIATION<br>AS  COLLATERAL AGENT<br>ATTN: LYNN M. STEINER<br>625 MARQUETTE AVENUE<br>MINNEAPOLIS, MN 55479 |
| MAG PELLET LLC<br>102 NE 3RD STREET<br>SUITE 120<br>GRAND RAPIDS<br>MN<br>55744 | WILMINGTON TRUST, NATIONAL ASSOCIATION<br>ATTN:  JOSH JAMES<br>50 SOUTH SIXTH STREET<br>SUITE 1290<br>MINNEAPOLIS, MN 55402 |

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF MINNESOTA

In re: MAGNETATION LLC

Case No. 15-50307 (GFK)
Chapter 11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES
### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Joseph A. Broking , the Chief Financial Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __99__ sheets [total shown on summary page plus 1], and that they are true and correct to the best of my knowledge, information and belief.

Date: _____ May 19, 2015 _____          Signature: _____

Name: Joseph A. Broking
Title: Chief Financial Officer

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years, or both.
18 U.S.C. §§ 152 and 3571.

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF MINNESOTA

In re: MAGNETATION LLC,                                  Case No: 15-50307 (GFK)
                Debtor                                  Chapter 11

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Questions 1-18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19-25.  **If the answer to an applicable question is "None", mark the box labeled "None"**  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

_____

Pursuant to Rule 1009 of the Federal Rules of Bankruptcy Procedure, the Debtor hereby reserves the right to amend this statement of financial affairs from time to time and at any time to, among other things, correct errors and/or omissions.

**1. Income from employment or operation of business**

☐
None

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the two years immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Amount | Period | Source |
|---|---|---|
| -$22,589,358.00 | JAN. 1 2015 - APRIL 30, 2015 | OPERATIONS OF BUSINESS |
| $225,906.00 | 2014 | OPERATIONS OF BUSINESS |
| $20,637,365.00 | 2013 | OPERATIONS OF BUSINESS |

**2. Income other than from employment or operation of business**

☐
None

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case.  Give particulars.  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Amount | Period | Source (If more than one) |
|---|---|---|
| -$15,433,025.00 | JAN. 1 2015 - APRIL 30, 2015 | INTEREST EXPENSE |
| -$9,646,620.00 | 2014 | INTEREST EXPENSE |
| -$21,492,143.00 | 2013 | INTEREST EXPENSE |

**3. Payments to creditors**
*Complete a. or b., as appropriate, and c.*


None

3a. Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed)



None

3b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| A T &T<br>PO BOX 5002<br>CAROL STREAM, IL 60197-5002 | 2/27/2015 | $53.44 | 21182 | SEE FOOTNOTE |
| A.W.KUETTEL & SONS<br>3930 AIRPARK BLVD<br>DULUTH, MN 55811 | 2/20/2015 | $100,000.00 | WIRE | SEE FOOTNOTE |
| A.W.KUETTEL & SONS<br>3930 AIRPARK BLVD<br>DULUTH, MN 55811 | 2/13/2015 | $100,000.00 | WIRE | SEE FOOTNOTE |
| A.W.KUETTEL & SONS<br>3930 AIRPARK BLVD<br>DULUTH, MN 55811 | 2/6/2015 | $100,000.00 | WIRE | SEE FOOTNOTE |
| ABF FREIGHT SYSTEM INC<br>PO BOX 10048<br>FORT SMITH, AR 72917-0048 | 3/12/2015 | $26,103.67 | 21401 | SEE FOOTNOTE |
| ABF FREIGHT SYSTEM INC<br>PO BOX 10048<br>FORT SMITH, AR 72917-0048 | 2/20/2015 | $9,077.90 | 21046 | SEE FOOTNOTE |
| ABF FREIGHT SYSTEM INC<br>PO BOX 10048<br>FORT SMITH, AR 72917-0048 | 2/5/2015 | $8,726.56 | 20621 | SEE FOOTNOTE |
| ACCU-DIG<br>4844 EAST 150 SOUTH<br>MONTICELLO, IN 47960 | 2/27/2015 | $9,722.50 | 21174 | SEE FOOTNOTE |
| ACCU-DIG<br>4844 EAST 150 SOUTH<br>MONTICELLO, IN 47960 | 2/20/2015 | $1,212.50 | 21047 | SEE FOOTNOTE |
| ACCU-DIG<br>4844 EAST 150 SOUTH<br>MONTICELLO, IN 47960 | 2/13/2015 | $24,424.50 | 20888 | SEE FOOTNOTE |
| ACHESON TIRE<br>203 NE 5TH STREET<br>GRAND RAPIDS, MN 55744 | 2/13/2015 | $380.00 | 20889 | SEE FOOTNOTE |
| ADM MILLING COMPANY<br>PO BOX 92572<br>CHICAGO, IL 60675-2572 | 5/1/2015 | $52,534.00 | WIRE | SEE FOOTNOTE |
| ADM MILLING COMPANY<br>PO BOX 92572<br>CHICAGO, IL 60675-2572 | 3/12/2015 | $63,840.00 | 21402 | SEE FOOTNOTE |
| ADVANCED DETECTION SYSTEMS<br>4740 WEST ELECTRIC AVENUE<br>MILWAUKEE, WI 53219 | 2/5/2015 | $33,705.00 | 20623 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| AERO-ENVIRONMENTAL CONSULTING LLC<br>9476 S  WAKELY ROAD<br>COOK, MN 55723-8214 | 2/5/2015 | $648.75 | 20624 | SEE FOOTNOTE |
| AIM MACHINERY<br>4015 W 83RD PLACE<br>MERRILLVILLE, IN 46410 | 2/13/2015 | $116,000.00 | 20890 | SEE FOOTNOTE |
| AIR APPLICATIONS INC<br>645 WEST CARMEL DRIVE<br>SUITE 140<br>CARMEL, IN 46032 | 2/20/2015 | $776.94 | 21048 | SEE FOOTNOTE |
| AIR FORCE ONE, INC<br>5810 SHIER RINGS ROAD<br>DUBLIN, OH 43016 | 2/13/2015 | $172,901.89 | 21023 | SEE FOOTNOTE |
| AIR PRODUCTS AND CHEMICALS, INC.<br>PO BOX 935430<br>ATLANTA, GA 31193-5430 | 2/13/2015 | $93,060.20 | 20891 | SEE FOOTNOTE |
| AIR-HYDRAULIC SYSTEMS<br>PO BOX 94113<br>LOCKBOX 314113<br>SEATTLE, WA 98124-6413 | 2/13/2015 | $1,628.93 | 20933 | SEE FOOTNOTE |
| AITKIN COUNTY<br>217 2ND ST NW RM 130<br>AITKIN, MN 56431 | 2/20/2015 | $4,393.00 | WIRE | SEE FOOTNOTE |
| ALL RAIL SERVICES<br>100 RAILROAD AVENUE<br>PO BOX 38<br>FORDVILLE, ND 58231 | 3/12/2015 | $31,200.00 | 21361 | SEE FOOTNOTE |
| ALL RAIL SERVICES<br>100 RAILROAD AVENUE<br>PO BOX 38<br>FORDVILLE, ND 58231 | 2/5/2015 | $46,800.00 | 20625 | SEE FOOTNOTE |
| ALLIED CONSTRUCTION PRODUCTS<br>PO BOX 392377<br>CLEVELAND, OH 44193 | 2/27/2015 | $55,650.00 | 21176 | SEE FOOTNOTE |
| ALT & WITZIG ENGINEERING, INC.<br>3311 IMPERIAL PARKWAY, SUITE F<br>LAFAYETTE, IN 47909 | 3/2/2015 | $20,000.00 | WIRE | SEE FOOTNOTE |
| ALT & WITZIG ENGINEERING, INC.<br>3311 IMPERIAL PARKWAY, SUITE F<br>LAFAYETTE, IN 47909 | 2/19/2015 | $20,000.00 | WIRE | SEE FOOTNOTE |
| AMERICAN COLLOID COMPANY<br>PO BOX 1450<br>NW 5020<br>MINNEAPOLIS, MN 55485-5020 | 2/27/2015 | $33,145.50 | 21177 | SEE FOOTNOTE |
| AMERICAN COLLOID COMPANY<br>PO BOX 1450<br>NW 5020<br>MINNEAPOLIS, MN 55485-5020 | 2/20/2015 | $16,592.70 | 21049 | SEE FOOTNOTE |
| AMERICAN COLLOID COMPANY<br>PO BOX 1450<br>NW 5020<br>MINNEAPOLIS, MN 55485-5020 | 2/13/2015 | $16,609.80 | 20894 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| AMERICAN COLLOID COMPANY<br>PO BOX 1450<br>NW 5020<br>MINNEAPOLIS, MN 55485-5020 | 2/5/2015 | $16,587.00 | 20627 | SEE FOOTNOTE |
| AMERICAN EAGLE SECURITY SYSTEMS<br>PO BOX 129<br>REMER, MN 56672 | 2/5/2015 | $33,483.54 | 20628 | SEE FOOTNOTE |
| AMERIPRIDE<br>PO BOX 950<br>BEMIDJI, MN 56619-0950 | 2/27/2015 | $84.36 | 21178 | SEE FOOTNOTE |
| AMERIPRIDE<br>PO BOX 950<br>BEMIDJI, MN 56619-0950 | 2/5/2015 | $103.56 | 20629 | SEE FOOTNOTE |
| AMERITRACK RAIL<br>PO BOX 682<br>FRANKFORT, IN 46041 | 2/13/2015 | $54,278.01 | 20893 | SEE FOOTNOTE |
| ANIXTER INC.<br>P.O. BOX 847428<br>DALLAS, TX 75284-7428 | 2/13/2015 | $1,282.50 | 20895 | SEE FOOTNOTE |
| ANLIKER MACHINE<br>2785 SOUTH 75 WEST<br>CHALMERS, IN 47929 | 2/20/2015 | $5,580.00 | 21050 | SEE FOOTNOTE |
| ANLIKER MACHINE<br>2785 SOUTH 75 WEST<br>CHALMERS, IN 47929 | 2/13/2015 | $4,672.00 | 20896 | SEE FOOTNOTE |
| ANLIKER MACHINE<br>2785 SOUTH 75 WEST<br>CHALMERS, IN 47929 | 2/5/2015 | $8,145.00 | 20631 | SEE FOOTNOTE |
| AON RISK SERVICES CENTRAL, INC<br>75 REMITTANCE DRIVE<br>SUITE 1943<br>CHICAGO, IL 60675-1943 | 4/8/2015 | $31,637.00 | WIRE | SEE FOOTNOTE |
| AON RISK SERVICES CENTRAL, INC<br>75 REMITTANCE DRIVE<br>SUITE 1943<br>CHICAGO, IL 60675-1943 | 4/3/2015 | $54,449.00 | WIRE | SEE FOOTNOTE |
| AON RISK SERVICES CENTRAL, INC<br>75 REMITTANCE DRIVE<br>SUITE 1943<br>CHICAGO, IL 60675-1943 | 3/12/2015 | $1,563.00 | 21362 | SEE FOOTNOTE |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>22510 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | 3/20/2015 | $78,164.01 | 21420 | SEE FOOTNOTE |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>22510 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | 3/12/2015 | $90,609.67 | 21363 | SEE FOOTNOTE |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>22510 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | 2/27/2015 | $27,569.65 | 21180 | SEE FOOTNOTE |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>22510 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | 2/20/2015 | $31,361.88 | 21052 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIES<br>22510 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | 2/13/2015 | $50,806.26 | 20898 | SEE FOOTNOTE |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>22510 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | 2/5/2015 | $27,541.89 | 20633 | SEE FOOTNOTE |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC<br>22510 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | 3/20/2015 | $970.57 | 21419 | SEE FOOTNOTE |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC<br>22510 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | 2/27/2015 | $173.75 | 21179 | SEE FOOTNOTE |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC<br>22510 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | 2/20/2015 | $9,383.90 | 21051 | SEE FOOTNOTE |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC<br>22510 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | 2/13/2015 | $26,869.05 | 20897 | SEE FOOTNOTE |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC<br>22510 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | 2/5/2015 | $1,777.19 | 20632 | SEE FOOTNOTE |
| APPLIED MAINTENANCE SUPPLIES SOLUTIONS<br>12420 PLAZA DRIVE<br>PARMA, OH 44130 | 5/1/2015 | $25,000.00 | WIRE | SEE FOOTNOTE |
| APPLIED MAINTENANCE SUPPLIES SOLUTIONS<br>12420 PLAZA DRIVE<br>PARMA, OH 44130 | 3/20/2015 | $80,642.05 | 21421 | SEE FOOTNOTE |
| APPLIED MAINTENANCE SUPPLIES SOLUTIONS<br>12420 PLAZA DRIVE<br>PARMA, OH 44130 | 2/27/2015 | $2,941.10 | 21181 | SEE FOOTNOTE |
| APPLIED MAINTENANCE SUPPLIES SOLUTIONS<br>12420 PLAZA DRIVE<br>PARMA, OH 44130 | 2/20/2015 | $4,683.29 | 21053 | SEE FOOTNOTE |
| APPLIED MAINTENANCE SUPPLIES SOLUTIONS<br>12420 PLAZA DRIVE<br>PARMA, OH 44130 | 2/13/2015 | $1,992.92 | 20899 | SEE FOOTNOTE |
| APPLIED MAINTENANCE SUPPLIES SOLUTIONS<br>12420 PLAZA DRIVE<br>PARMA, OH 44130 | 2/5/2015 | $21,912.63 | 20634 | SEE FOOTNOTE |
| AQUA POWER<br>800 PARK AVE<br>EVELETH, MN 55734 | 2/13/2015 | $5,446.00 | 20900 | SEE FOOTNOTE |
| ARC MECHANICAL<br>2600 SOUTH 7TH STREET<br>KEOKUK, IA 52632 | 2/20/2015 | $100,000.00 | WIRE | SEE FOOTNOTE |
| ARC MECHANICAL<br>2600 SOUTH 7TH STREET<br>KEOKUK, IA 52632 | 2/13/2015 | $100,000.00 | WIRE | SEE FOOTNOTE |
| ARC MECHANICAL<br>2600 SOUTH 7TH STREET<br>KEOKUK, IA 52632 | 2/6/2015 | $100,000.00 | WIRE | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| ATLAS COPCO COMPRESSORS LLC<br>75 REMITTANCE DRIVE SUITE 3009<br>CHICAGO, IL 60675-3009 | 2/13/2015 | $112,750.36 | 20901 | SEE FOOTNOTE |
| AUTO VALUE PARTS STORES - GRAND RAPIDS<br>601 4TH STREET NE<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $39.45 | 20636 | SEE FOOTNOTE |
| AUTOMOTIVE ELECTRIC LLC<br>407 NW 6TH AVE<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $776.71 | 20635 | SEE FOOTNOTE |
| B & C MACHINING INC<br>320 E MERRITT STREET<br>RENSSELAER, IN 47978 | 2/20/2015 | $4,232.12 | 21054 | SEE FOOTNOTE |
| B & R ENGINEERING SALES, INC.<br>PO BOX 587<br>HIBBING, MN 55746 | 2/27/2015 | $1,424.57 | 21184 | SEE FOOTNOTE |
| B MILLER PRODUCTS, INC.<br>1723 1ST AVE, - BOX 544<br>HIBBING, MN 55746 | 2/5/2015 | $457.95 | 20641 | SEE FOOTNOTE |
| BALDWIN SUPPLY<br>PO BOX 8895<br>CAROL STREAM, IL 60197-8895 | 2/27/2015 | $2,656.29 | 21185 | SEE FOOTNOTE |
| BALDWIN SUPPLY<br>PO BOX 8895<br>CAROL STREAM, IL 60197-8895 | 2/20/2015 | $12,078.82 | 21142 | SEE FOOTNOTE |
| BALDWIN SUPPLY<br>PO BOX 8895<br>CAROL STREAM, IL 60197-8895 | 2/13/2015 | $117,167.32 | 20902 | SEE FOOTNOTE |
| BALDWIN SUPPLY<br>PO BOX 8895<br>CAROL STREAM, IL 60197-8895 | 2/5/2015 | $48,676.05 | 20637 | SEE FOOTNOTE |
| BASF CORPORATION<br>PO BOX 121151<br>DALLAS, TX 75312-1151 | 2/5/2015 | $53,311.85 | 20638 | SEE FOOTNOTE |
| BEERY CONCRETE, INC<br>7224 S 700 W<br>ROSSVILLE, IN 46065 | 2/13/2015 | $4,208.39 | 20903 | SEE FOOTNOTE |
| BELT TECH INDUSTRIAL INC<br>PO BOX 620<br>WASHINGTON, IN 47501 | 2/27/2015 | $3,688.08 | 21186 | SEE FOOTNOTE |
| BENTONITE PERFORMANCE MINERALS LLC<br>PO BOX 301341<br>DALLAS, TX 75303-1341 | 2/5/2015 | $23,011.04 | 20640 | SEE FOOTNOTE |
| BERTHOLD TECHNOLOGIES USA LLC<br>99 MIDWAY LANE<br>OAK RIDGE, TN 37830 | 2/27/2015 | $5,101.34 | 21187 | SEE FOOTNOTE |
| BERTHOLD TECHNOLOGIES USA LLC<br>99 MIDWAY LANE<br>OAK RIDGE, TN 37830 | 2/20/2015 | $12,500.00 | 21055 | SEE FOOTNOTE |
| BERTHOLD TECHNOLOGIES USA LLC<br>99 MIDWAY LANE<br>OAK RIDGE, TN 37830 | 2/13/2015 | $68,249.78 | 20904 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| BEST WESTERN PLUS BRANDYWINE INN & SUITES<br>304 S. 6TH STREET<br>MONTICELLO, IN 47960 | 2/13/2015 | $420.00 | 20905 | SEE FOOTNOTE |
| BLUE CROSS BLUE SHIELD OF MINNESOTA<br>PO BOX 64676<br>SAINT PAUL, MN 55164-0676 | 4/28/2015 | $385,067.42 | 21479 | SEE FOOTNOTE |
| BLUE CROSS BLUE SHIELD OF MINNESOTA<br>PO BOX 64676<br>SAINT PAUL, MN 55164-0676 | 4/2/2015 | $181,626.29 | 21459 | SEE FOOTNOTE |
| BNSF RAILWAY COMPANY<br>920 SE QUINCY<br>9TH FLOOR<br>TOPEKA, KS 66612-1116 | 4/28/2015 | $1,070,531.76 | WIRE | SEE FOOTNOTE |
| BNSF RAILWAY COMPANY<br>920 SE QUINCY<br>9TH FLOOR<br>TOPEKA, KS 66612-1116 | 4/22/2015 | $426,916.76 | WIRE | SEE FOOTNOTE |
| BNSF RAILWAY COMPANY<br>3115  SOLUTIONS CENTER<br>CHICAGO, IL 60677-3001 | 4/17/2015 | $60,083.25 | WIRE | SEE FOOTNOTE |
| BNSF RAILWAY COMPANY<br>920 SE QUINCY<br>9TH FLOOR<br>TOPEKA, KS 66612-1116 | 4/17/2015 | $459,319.24 | WIRE | SEE FOOTNOTE |
| BNSF RAILWAY COMPANY<br>920 SE QUINCY<br>9TH FLOOR<br>TOPEKA, KS 66612-1116 | 3/23/2015 | $563,285.64 | WIRE | SEE FOOTNOTE |
| BNSF RAILWAY COMPANY<br>3115  SOLUTIONS CENTER<br>CHICAGO, IL 60677-3001 | 3/20/2015 | $2,948.13 | 21422 | SEE FOOTNOTE |
| BNSF RAILWAY COMPANY<br>920 SE QUINCY<br>9TH FLOOR<br>TOPEKA, KS 66612-1116 | 3/20/2015 | $4,269.43 | 21448 | SEE FOOTNOTE |
| BNSF RAILWAY COMPANY<br>920 SE QUINCY<br>9TH FLOOR<br>TOPEKA, KS 66612-1116 | 3/12/2015 | $700,000.00 | WIRE | SEE FOOTNOTE |
| BNSF RAILWAY COMPANY<br>920 SE QUINCY<br>9TH FLOOR<br>TOPEKA, KS 66612-1116 | 3/2/2015 | $655,804.88 | WIRE | SEE FOOTNOTE |
| BNSF RAILWAY COMPANY<br>920 SE QUINCY<br>9TH FLOOR<br>TOPEKA, KS 66612-1116 | 2/27/2015 | $82,800.00 | 21188 | SEE FOOTNOTE |
| BNSF RAILWAY COMPANY<br>3115  SOLUTIONS CENTER<br>CHICAGO, IL 60677-3001 | 2/20/2015 | $1,630.00 | WIRE | SEE FOOTNOTE |
| BNSF RAILWAY COMPANY<br>3115  SOLUTIONS CENTER<br>CHICAGO, IL 60677-3001 | 2/20/2015 | $6,000.00 | 21143 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| BNSF RAILWAY COMPANY<br>920 SE QUINCY<br>9TH FLOOR<br>TOPEKA, KS 66612-1116 | 2/20/2015 | $895,105.60 | WIRE | SEE FOOTNOTE |
| BNSF RAILWAY COMPANY<br>920 SE QUINCY<br>9TH FLOOR<br>TOPEKA, KS 66612-1116 | 2/13/2015 | $1,877.24 | 21015 | SEE FOOTNOTE |
| BNSF RAILWAY COMPANY<br>920 SE QUINCY<br>9TH FLOOR<br>TOPEKA, KS 66612-1116 | 2/9/2015 | $1,899,764.30 | WIRE | SEE FOOTNOTE |
| BNSF RAILWAY COMPANY<br>3115  SOLUTIONS CENTER<br>CHICAGO, IL 60677-3001 | 2/5/2015 | $8,400.00 | 20642 | SEE FOOTNOTE |
| BOS MACHINING INC<br>PO BOX 398<br>HOUGHTON LAKE, MI 48629 | 2/5/2015 | $17,864.00 | 20643 | SEE FOOTNOTE |
| BOYER & ASSOCIATES<br>3525 PLYMOUTH BLVD<br>SUITE 207<br>PLYMOUTH, MN 55447 | 2/27/2015 | $1,145.00 | 21189 | SEE FOOTNOTE |
| BOYER & ASSOCIATES<br>3525 PLYMOUTH BLVD<br>SUITE 207<br>PLYMOUTH, MN 55447 | 2/13/2015 | $2,590.00 | 20907 | SEE FOOTNOTE |
| BRAUN INTERTEC<br>NW 7644<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-7644 | 2/5/2015 | $267.50 | 20644 | SEE FOOTNOTE |
| BROKING'S TRANSPORT INC.<br>PO BOX 630<br>GRAND RAPIDS, MN 55744 | 2/13/2015 | $1,808.80 | 20908 | SEE FOOTNOTE |
| BROKING'S TRANSPORT INC.<br>PO BOX 630<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $550.00 | 20645 | SEE FOOTNOTE |
| BROWN - CAMBELL MINNEAPOLIS<br>2907 PORTLAND AVE<br>MINNEAPOLIS, MN 55407 | 2/27/2015 | $1,900.00 | 21190 | SEE FOOTNOTE |
| BRUKER AXS INC<br>5465 E. CHERYL PKWY<br>MADISON, WI 53711-5373 | 3/12/2015 | $1,605.00 | 21364 | SEE FOOTNOTE |
| BRUKER AXS INC<br>5465 E. CHERYL PKWY<br>MADISON, WI 53711-5373 | 2/5/2015 | $9,550.35 | 20646 | SEE FOOTNOTE |
| BS&B PRESSURE SAFETY MANAGEMENT, LLC<br>PO BOX 470424<br>TULSA, OK 74147-0424 | 2/20/2015 | $4,333.30 | 21056 | SEE FOOTNOTE |
| BULK TRANSIT CORPORATION<br>PO BOX 78000<br>DEPARTMENT 781618<br>DETROIT, MI 48278-1618 | 3/12/2015 | $850.00 | 21403 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| BULK TRANSIT CORPORATION<br>PO BOX 78000<br>DEPARTMENT 781618<br>DETROIT, MI 48278-1618 | 2/27/2015 | $850.00 | 21192 | SEE FOOTNOTE |
| BWI INC<br>89 N 350 E<br>WASHINGTON, IN 47501 | 2/27/2015 | $935.00 | 21193 | SEE FOOTNOTE |
| BWI INC<br>89 N 350 E<br>WASHINGTON, IN 47501 | 2/20/2015 | $10,030.00 | 21057 | SEE FOOTNOTE |
| C.H.I. COMPANY<br>8360 COMMERCE DRIVE<br>CHANHASSEN, MN 55317 | 2/5/2015 | $34,538.81 | 20651 | SEE FOOTNOTE |
| CALVERT WIRE & CABLE CORPORATION<br>PO BOX 642432<br>PITTSBURGH, PA 15264-2432 | 3/23/2015 | $46,928.00 | WIRE | SEE FOOTNOTE |
| CARMEUSE LIME & STONE<br>PO BOX 712604<br>CINCINNATI, OH 45271-1604 | 3/20/2015 | $10,561.75 | 21450 | SEE FOOTNOTE |
| CARMEUSE LIME & STONE<br>PO BOX 712604<br>CINCINNATI, OH 45271-1604 | 3/12/2015 | $3,483.51 | 21365 | SEE FOOTNOTE |
| CARMEUSE LIME & STONE<br>PO BOX 712604<br>CINCINNATI, OH 45271-1604 | 2/27/2015 | $1,880.78 | 21194 | SEE FOOTNOTE |
| CARMEUSE LIME & STONE<br>PO BOX 712604<br>CINCINNATI, OH 45271-1604 | 2/20/2015 | $1,583.64 | 21058 | SEE FOOTNOTE |
| CARMEUSE LIME & STONE<br>PO BOX 712604<br>CINCINNATI, OH 45271-1604 | 2/13/2015 | $4,466.79 | 20909 | SEE FOOTNOTE |
| CARMEUSE LIME & STONE<br>PO BOX 712604<br>CINCINNATI, OH 45271-1604 | 2/5/2015 | $5,811.59 | 20648 | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>5TH FLOOR DOCUMENT SERVICES<br>NASHVILLE, TN 37203 | 4/29/2015 | $9,597.90 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>5TH FLOOR DOCUMENT SERVICES<br>NASHVILLE, TN 37203 | 4/12/2015 | $8,200.20 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>5TH FLOOR DOCUMENT SERVICES<br>NASHVILLE, TN 37203 | 4/12/2015 | $8,204.99 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>5TH FLOOR DOCUMENT SERVICES<br>NASHVILLE, TN 37203 | 4/12/2015 | $19,725.79 | WIRE | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 4/6/2015 | $80,874.89 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 4/3/2015 | $12,252.15 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 4/1/2015 | $80,891.84 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 4/1/2015 | $80,891.84 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/30/2015 | $826.15 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/30/2015 | $1,417.21 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/30/2015 | $1,417.21 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/30/2015 | $5,061.51 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/30/2015 | $7,935.55 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/29/2015 | $6,802.08 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/27/2015 | $20,223.00 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/24/2015 | $14,586.80 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/24/2015 | $29,941.03 | WIRE | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/23/2015 | $1,245.94 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/23/2015 | $1,591.27 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/20/2015 | $7,589.01 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/20/2015 | $7,589.01 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/20/2015 | $7,601.65 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/18/2015 | $109.12 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/18/2015 | $424.52 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/18/2015 | $479.40 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/18/2015 | $2,892.60 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/18/2015 | $2,999.14 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/18/2015 | $3,004.20 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/18/2015 | $3,249.84 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/18/2015 | $4,560.49 | WIRE | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/18/2015 | $7,437.69 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/18/2015 | $10,175.20 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/16/2015 | $29,941.03 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/15/2015 | $1,393.40 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/15/2015 | $1,401.30 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/12/2015 | $8,200.20 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/12/2015 | $8,204.99 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/12/2015 | $19,725.79 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/6/2015 | $80,874.89 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/3/2015 | $12,252.15 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/1/2015 | $80,891.84 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 3/1/2015 | $80,891.84 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 2/28/2015 | $826.15 | WIRE | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>5TH FLOOR DOCUMENT SERVICES<br>NASHVILLE, TN 37203 | 2/28/2015 | $1,417.21 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>5TH FLOOR DOCUMENT SERVICES<br>NASHVILLE, TN 37203 | 2/28/2015 | $1,417.21 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>5TH FLOOR DOCUMENT SERVICES<br>NASHVILLE, TN 37203 | 2/28/2015 | $5,061.51 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>5TH FLOOR DOCUMENT SERVICES<br>NASHVILLE, TN 37203 | 2/28/2015 | $6,802.08 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>5TH FLOOR DOCUMENT SERVICES<br>NASHVILLE, TN 37203 | 2/28/2015 | $7,935.55 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>5TH FLOOR DOCUMENT SERVICES<br>NASHVILLE, TN 37203 | 2/27/2015 | $20,223.00 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>5TH FLOOR DOCUMENT SERVICES<br>NASHVILLE, TN 37203 | 2/24/2015 | $14,586.80 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>5TH FLOOR DOCUMENT SERVICES<br>NASHVILLE, TN 37203 | 2/23/2015 | $1,245.94 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>5TH FLOOR DOCUMENT SERVICES<br>NASHVILLE, TN 37203 | 2/23/2015 | $1,591.27 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>5TH FLOOR DOCUMENT SERVICES<br>NASHVILLE, TN 37203 | 2/20/2015 | $7,589.01 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>5TH FLOOR DOCUMENT SERVICES<br>NASHVILLE, TN 37203 | 2/20/2015 | $7,589.01 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>5TH FLOOR DOCUMENT SERVICES<br>NASHVILLE, TN 37203 | 2/20/2015 | $7,601.65 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>5TH FLOOR DOCUMENT SERVICES<br>NASHVILLE, TN 37203 | 2/18/2015 | $109.12 | WIRE | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 2/18/2015 | $424.52 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 2/18/2015 | $479.40 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 2/18/2015 | $2,892.60 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 2/18/2015 | $2,999.14 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 2/18/2015 | $3,004.20 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 2/18/2015 | $3,249.84 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 2/18/2015 | $4,560.49 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 2/18/2015 | $7,437.69 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 2/18/2015 | $10,175.20 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 2/16/2015 | $29,941.03 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 2/15/2015 | $1,393.40 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 2/15/2015 | $1,401.30 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE 5TH FLOOR DOCUMENT SERVICES NASHVILLE, TN 37203 | 2/12/2015 | $8,200.20 | WIRE | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>5TH FLOOR DOCUMENT SERVICES<br>NASHVILLE, TN 37203 | 2/12/2015 | $8,204.99 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>5TH FLOOR DOCUMENT SERVICES<br>NASHVILLE, TN 37203 | 2/12/2015 | $19,725.79 | WIRE | SEE FOOTNOTE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>5TH FLOOR DOCUMENT SERVICES<br>NASHVILLE, TN 37203 | 2/6/2015 | $80,874.89 | WIRE | SEE FOOTNOTE |
| CDW DIRECT<br>PO BOX 75723<br>CHICAGO, IL 60675-5723 | 2/13/2015 | $23,500.00 | 20910 | SEE FOOTNOTE |
| CDW DIRECT<br>PO BOX 75723<br>CHICAGO, IL 60675-5723 | 2/5/2015 | $71,136.18 | 20649 | SEE FOOTNOTE |
| CENTRAL INDIANA INSULATION<br>PO BOX 715<br>WESTFIELD, IN 46074 | 2/13/2015 | $66,400.00 | 20911 | SEE FOOTNOTE |
| CENTURYLINK<br>PO BOX 2961<br>PHOENIX, AZ 85062-2961 | 2/20/2015 | $4,286.60 | 21162 | SEE FOOTNOTE |
| CERTIFIED LABS<br>23261 NETWORK PLACE<br>CHICAGO, IL 60673-1232 | 3/12/2015 | $6,715.30 | 21366 | SEE FOOTNOTE |
| CERTIFIED LABS<br>23261 NETWORK PLACE<br>CHICAGO, IL 60673-1232 | 2/27/2015 | $12,108.40 | 21195 | SEE FOOTNOTE |
| CERTIFIED LABS<br>23261 NETWORK PLACE<br>CHICAGO, IL 60673-1232 | 2/20/2015 | $10,752.95 | 21059 | SEE FOOTNOTE |
| CERTIFIED LABS<br>23261 NETWORK PLACE<br>CHICAGO, IL 60673-1232 | 2/13/2015 | $19,412.20 | 20912 | SEE FOOTNOTE |
| CERTIFIED LABS<br>23261 NETWORK PLACE<br>CHICAGO, IL 60673-1232 | 2/5/2015 | $22,433.00 | 20650 | SEE FOOTNOTE |
| CHAMPION STEEL<br>703 PELLET AVE<br>PO BOX 280<br>KEEWATIN, MN 55753 | 4/22/2015 | $29,000.00 | WIRE | SEE FOOTNOTE |
| CHAMPION STEEL<br>703 PELLET AVE<br>PO BOX 280<br>KEEWATIN, MN 55753 | 3/20/2015 | $220,000.00 | 21418 | SEE FOOTNOTE |
| CHAMPION STEEL<br>703 PELLET AVE<br>PO BOX 280<br>KEEWATIN, MN 55753 | 3/12/2015 | $410,000.00 | 21414 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| CHAMPION STEEL<br>703 PELLET AVE<br>PO BOX 280<br>KEEWATIN, MN 55753 | 3/6/2015 | $220,000.00 | 21312 | SEE FOOTNOTE |
| CHAMPION STEEL<br>703 PELLET AVE<br>PO BOX 280<br>KEEWATIN, MN 55753 | 2/26/2015 | $220,000.00 | 21166 | SEE FOOTNOTE |
| CHAMPION STEEL<br>703 PELLET AVE<br>PO BOX 280<br>KEEWATIN, MN 55753 | 2/13/2015 | $397,198.83 | 20887 | SEE FOOTNOTE |
| CHAMPION STEEL<br>703 PELLET AVE<br>PO BOX 280<br>KEEWATIN, MN 55753 | 2/5/2015 | $420,000.00 | 20617 | SEE FOOTNOTE |
| CHASE EQUIPMENT FINANCE<br>1111 POLARIS PARKWAY SUITE A3<br>COLUMBUS, OH 43240 | 5/1/2015 | $49,096.54 | WIRE | SEE FOOTNOTE |
| CHASE EQUIPMENT FINANCE<br>1111 POLARIS PARKWAY SUITE A3<br>COLUMBUS, OH 43240 | 4/25/2015 | $88,473.77 | WIRE | SEE FOOTNOTE |
| CHASE EQUIPMENT FINANCE<br>1111 POLARIS PARKWAY SUITE A3<br>COLUMBUS, OH 43240 | 4/1/2015 | $49,096.54 | WIRE | SEE FOOTNOTE |
| CHASE EQUIPMENT FINANCE<br>1111 POLARIS PARKWAY SUITE A3<br>COLUMBUS, OH 43240 | 3/25/2015 | $88,473.77 | WIRE | SEE FOOTNOTE |
| CHASE EQUIPMENT FINANCE<br>1111 POLARIS PARKWAY SUITE A3<br>COLUMBUS, OH 43240 | 3/1/2015 | $49,096.54 | WIRE | SEE FOOTNOTE |
| CHASE EQUIPMENT FINANCE<br>1111 POLARIS PARKWAY SUITE A3<br>COLUMBUS, OH 43240 | 2/25/2015 | $88,473.77 | WIRE | SEE FOOTNOTE |
| CHESTER<br>3920 13TH AVE EAST - SUITE 7<br>HIBBING, MN 55746 | 4/29/2015 | $64,124.18 | 21541 | SEE FOOTNOTE |
| CINTAS<br>PO BOX 740855<br>CINCINNATI, OH 45274-0855 | 2/13/2015 | $69.67 | 20913 | SEE FOOTNOTE |
| CINTAS #366<br>PO BOX 630803<br>CINCINNATI, OH 45263-0803 | 3/20/2015 | $12,890.13 | 21442 | SEE FOOTNOTE |
| CINTAS #366<br>PO BOX 630803<br>CINCINNATI, OH 45263-0803 | 2/13/2015 | $4,828.80 | 20914 | SEE FOOTNOTE |
| CITY OFFICE MAINTENANCE & JANITORIAL<br>3349 EAST PARSES RD.<br>MONTICELLO, IN 47960 | 2/20/2015 | $2,751.67 | 21060 | SEE FOOTNOTE |
| CLAISSE<br>350 RUE FRANQUET SUITE 45<br>QUEBEC CITY, QC G1P 4P3<br>CANADA | 2/5/2015 | $36,572.50 | 20652 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| CLIMATE MAKERS INC.<br>11075 THIESSE ROAD<br>BRAINERD, MN 55430 | 2/27/2015 | $1,819.45 | 21197 | SEE FOOTNOTE |
| CLIMATE MAKERS INC.<br>11075 THIESSE ROAD<br>BRAINERD, MN 55430 | 2/20/2015 | $555.09 | 21061 | SEE FOOTNOTE |
| CLIMATE MAKERS INC.<br>11075 THIESSE ROAD<br>BRAINERD, MN 55430 | 2/5/2015 | $40,862.92 | 20654 | SEE FOOTNOTE |
| CLUSIAU'S SALES<br>815 NW 4TH ST<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $80.50 | 20653 | SEE FOOTNOTE |
| CO-ALLIANCE ENERGY AND AGRIBUSINESS SOLUTIONS<br>5250 EAST US HWY 36<br>BUILDING 1000<br>AVON, IN 46123 | 3/12/2015 | $932.72 | 21367 | SEE FOOTNOTE |
| CO-ALLIANCE LLP<br>5250 E US HWY 36<br>BUILDING 1000<br>AVON, IN 46123 | 3/20/2015 | $155,904.51 | 21443 | SEE FOOTNOTE |
| CO-ALLIANCE LLP<br>5250 E US HWY 36<br>BUILDING 1000<br>AVON, IN 46123 | 3/12/2015 | $13,478.62 | 21368 | SEE FOOTNOTE |
| CO-ALLIANCE LLP<br>5250 E US HWY 36<br>BUILDING 1000<br>AVON, IN 46123 | 2/20/2015 | $209,084.67 | 21062 | SEE FOOTNOTE |
| CO-ALLIANCE LLP<br>5250 E US HWY 36<br>BUILDING 1000<br>AVON, IN 46123 | 2/13/2015 | $242,917.20 | 21024 | SEE FOOTNOTE |
| COHESIVE INFORMATION SOLUTIONS<br>125 TOWNPARK DRIVE #240<br>KENNESAW, GA 30144 | 2/27/2015 | $7,591.53 | 21198 | SEE FOOTNOTE |
| COLE-PARMER<br>13927 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0139 | 2/5/2015 | $3,947.28 | 20655 | SEE FOOTNOTE |
| COMCAST<br>PO BOX 3005<br>SOUTHEASTERN, PA 19398-3005 | 3/12/2015 | $123.76 | 21404 | SEE FOOTNOTE |
| COMCAST<br>PO BOX 3005<br>SOUTHEASTERN, PA 19398-3005 | 2/5/2015 | $133.26 | 20858 | SEE FOOTNOTE |
| COMO OIL & PROPANE<br>P.O. BOX 68<br>HIBBING, MN 55746 | 3/20/2015 | $64,238.32 | 21423 | SEE FOOTNOTE |
| COMO OIL & PROPANE<br>P.O. BOX 68<br>HIBBING, MN 55746 | 3/12/2015 | $34,437.11 | 21369 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| COMO OIL & PROPANE<br>P.O. BOX 68<br>HIBBING, MN 55746 | 2/27/2015 | $19,527.84 | 21199 | SEE FOOTNOTE |
| COMO OIL & PROPANE<br>P.O. BOX 68<br>HIBBING, MN 55746 | 2/20/2015 | $12,863.15 | 21063 | SEE FOOTNOTE |
| COMO OIL & PROPANE<br>P.O. BOX 68<br>HIBBING, MN 55746 | 2/13/2015 | $261,013.30 | 21016 | SEE FOOTNOTE |
| COMO OIL & PROPANE<br>P.O. BOX 68<br>HIBBING, MN 55746 | 2/5/2015 | $9,877.20 | 20656 | SEE FOOTNOTE |
| COMPANY WRENCH, LTD<br>4805 SCOOBY LANE<br>CARROLL, OH 43112 | 2/20/2015 | $9,237.00 | 21064 | SEE FOOTNOTE |
| COMPUDYNE<br>1524 E 37TH ST<br>HIBBING, MN 55746 | 2/5/2015 | $1,805.83 | 20657 | SEE FOOTNOTE |
| CON-WAY FREIGHT, INC.<br>PO BOX 5160<br>PORTLAND, OR 97208-5160 | 2/13/2015 | $465.52 | 20915 | SEE FOOTNOTE |
| CONCRETE SURGEONS<br>4761 INDUSTRIAL PARKWAY<br>INDIANAPOLIS, IN 46226 | 2/5/2015 | $2,450.00 | 20658 | SEE FOOTNOTE |
| CONSOLIDATED METAL SERVICES INC<br>3101 PARKER LANE<br>PO BOX 568<br>CHATTANOOGA, TN 37401 | 4/22/2015 | $33,129.47 | WIRE | SEE FOOTNOTE |
| COOK COUNTY<br>411 W. 2ND ST<br>GRAND MARAIS, MN 55604 | 2/20/2015 | $18,818.00 | WIRE | SEE FOOTNOTE |
| COPIERS PLUS INC<br>218 NORTH MAIN STREET<br>MONTICELLO, IN 47960 | 3/12/2015 | $978.73 | 21370 | SEE FOOTNOTE |
| COPIERS PLUS INC<br>218 NORTH MAIN STREET<br>MONTICELLO, IN 47960 | 2/20/2015 | $455.27 | 21065 | SEE FOOTNOTE |
| CORPORATE CONNECTION<br>14400 JAMES ROAD<br>SUITE B<br>ROGERS, MN 55374 | 2/5/2015 | $2,084.06 | 20661 | SEE FOOTNOTE |
| CROW WING COUNTY<br>326 LAUREL ST. STE 22<br>BRAINERD, MN 56401 | 2/20/2015 | $7,967.00 | WIRE | SEE FOOTNOTE |
| CSX TRANSPORTATION<br>PO BOX 44053<br>JACKSONVILLE, FL 32231-4053 | 5/1/2015 | $190,197.15 | WIRE | SEE FOOTNOTE |
| CSX TRANSPORTATION<br>PO BOX 44053<br>JACKSONVILLE, FL 32231-4053 | 3/20/2015 | $850.14 | 21440 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| CSX TRANSPORTATION<br>PO BOX 44053<br>JACKSONVILLE, FL 32231-4053 | 3/12/2015 | $48,057.00 | 21371 | SEE FOOTNOTE |
| CSX TRANSPORTATION<br>PO BOX 44053<br>JACKSONVILLE, FL 32231-4053 | 2/27/2015 | $86,022.00 | 21200 | SEE FOOTNOTE |
| CSX TRANSPORTATION<br>PO BOX 44053<br>JACKSONVILLE, FL 32231-4053 | 2/20/2015 | $96,114.00 | 21066 | SEE FOOTNOTE |
| CSX TRANSPORTATION<br>PO BOX 44053<br>JACKSONVILLE, FL 32231-4053 | 2/5/2015 | $95,323.00 | 20662 | SEE FOOTNOTE |
| CT LIEN SOLUTIONS<br>LOCKBOX 200824<br>HOUSTON, TX 77216-0824 | 2/5/2015 | $829.63 | 20663 | SEE FOOTNOTE |
| CULLIGAN WATER<br>810 4TH AVE N<br>VIRGINIA, MN 55792-2451 | 2/27/2015 | $2,112.85 | 21201 | SEE FOOTNOTE |
| CULLIGAN WATER<br>810 4TH AVE N<br>VIRGINIA, MN 55792-2451 | 2/5/2015 | $1,652.70 | 20664 | SEE FOOTNOTE |
| DAKOTA FABRICATING INC<br>12555 W BUTLLER DRIVE<br>EL MIRAGE, AZ 85335 | 4/24/2015 | $19,500.00 | WIRE | SEE FOOTNOTE |
| DAKOTA FABRICATING INC<br>12555 W BUTLLER DRIVE<br>EL MIRAGE, AZ 85335 | 2/13/2015 | $9,000.00 | 21020 | SEE FOOTNOTE |
| DAKOTA FLUID POWER<br>34718 INDUSTRIAL BLVD E<br>COHASSET, MN 55721 | 2/5/2015 | $64.43 | 20665 | SEE FOOTNOTE |
| DAN RICHTER CONSTRUCTION<br>90 RESERVE DRIVE<br>GRAND RAPIDS, MN 55744 | 2/27/2015 | $14,300.00 | 21301 | SEE FOOTNOTE |
| DAVIS OIL<br>P.O. BOX 508<br>GRAND RAPIDS, MN 55744 | 5/1/2015 | $125,000.00 | WIRE | SEE FOOTNOTE |
| DAVIS OIL<br>P.O. BOX 508<br>GRAND RAPIDS, MN 55744 | 4/24/2015 | $175,000.00 | WIRE | SEE FOOTNOTE |
| DAVIS OIL<br>P.O. BOX 508<br>GRAND RAPIDS, MN 55744 | 4/17/2015 | $116,282.56 | WIRE | SEE FOOTNOTE |
| DAVIS OIL<br>P.O. BOX 508<br>GRAND RAPIDS, MN 55744 | 4/3/2015 | $225,000.00 | WIRE | SEE FOOTNOTE |
| DAVIS OIL<br>P.O. BOX 508<br>GRAND RAPIDS, MN 55744 | 3/23/2015 | $283,209.75 | WIRE | SEE FOOTNOTE |
| DAVIS OIL<br>P.O. BOX 508<br>GRAND RAPIDS, MN 55744 | 3/12/2015 | $139,506.59 | WIRE | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| DAVIS OIL<br>P.O. BOX 508<br>GRAND RAPIDS, MN 55744 | 2/25/2015 | $149,009.62 | WIRE | SEE FOOTNOTE |
| DAVIS OIL<br>P.O. BOX 508<br>GRAND RAPIDS, MN 55744 | 2/11/2015 | $101,959.47 | WIRE | SEE FOOTNOTE |
| DEER RIVER HIRED HANDS, INC.<br>PO BOX 652<br>DEER RIVER, MN 56636 | 2/27/2015 | $3,990.00 | 21202 | SEE FOOTNOTE |
| DELTA LOGIC INDUSTRIAL SERVICES<br>PO BOX 81<br>MONTICELLO, IN 47960 | 2/27/2015 | $7,200.00 | 21203 | SEE FOOTNOTE |
| DEPARTMENT OF CORRECTIONS<br>131 24TH STREET SOUTH<br>WISCONSIN RAPIDS, WI 54494 | 4/24/2015 | $100.00 | 21477 | SEE FOOTNOTE |
| DEPARTMENT OF CORRECTIONS<br>131 24TH STREET SOUTH<br>WISCONSIN RAPIDS, WI 54494 | 4/9/2015 | $100.00 | 21463 | SEE FOOTNOTE |
| DEPARTMENT OF CORRECTIONS<br>131 24TH STREET SOUTH<br>WISCONSIN RAPIDS, WI 54494 | 3/26/2015 | $100.00 | 21453 | SEE FOOTNOTE |
| DEPARTMENT OF CORRECTIONS<br>131 24TH STREET SOUTH<br>WISCONSIN RAPIDS, WI 54494 | 3/12/2015 | $100.00 | 21357 | SEE FOOTNOTE |
| DEPARTMENT OF CORRECTIONS<br>131 24TH STREET SOUTH<br>WISCONSIN RAPIDS, WI 54494 | 2/26/2015 | $100.00 | 21170 | SEE FOOTNOTE |
| DEPARTMENT OF CORRECTIONS<br>131 24TH STREET SOUTH<br>WISCONSIN RAPIDS, WI 54494 | 2/12/2015 | $100.00 | 20877 | SEE FOOTNOTE |
| DERRICK CORPORATION<br>590 DUKE ROAD<br>BUFFALO, NY 14225 | 2/5/2015 | $2,025.15 | 20666 | SEE FOOTNOTE |
| DILLING GROUP, INC.<br>PO BOX 47<br>111 EAST MILDRED ST.<br>LOGANSPORT, IN 46947-0047 | 5/1/2015 | $20,000.00 | WIRE | SEE FOOTNOTE |
| DILLING GROUP, INC.<br>PO BOX 47<br>111 EAST MILDRED ST.<br>LOGANSPORT, IN 46947-0047 | 4/24/2015 | $50,000.00 | WIRE | SEE FOOTNOTE |
| DILLING GROUP, INC.<br>PO BOX 47<br>111 EAST MILDRED ST.<br>LOGANSPORT, IN 46947-0047 | 2/19/2015 | $200,000.00 | WIRE | SEE FOOTNOTE |
| DILLING GROUP, INC.<br>PO BOX 47<br>111 EAST MILDRED ST.<br>LOGANSPORT, IN 46947-0047 | 2/13/2015 | $600.00 | 21022 | SEE FOOTNOTE |
| DILLING GROUP, INC.<br>PO BOX 47<br>111 EAST MILDRED ST.<br>LOGANSPORT, IN 46947-0047 | 2/12/2015 | $200,000.00 | WIRE | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| DILLING GROUP, INC.<br>PO BOX 47<br>111 EAST MILDRED ST.<br>LOGANSPORT, IN 46947-0047 | 2/6/2015 | $200,000.00 | WIRE | SEE FOOTNOTE |
| DIRK & DAD TRUCKING<br>1268 N 100 W<br>REYNOLDS, IN 47980 | 3/12/2015 | $9,274.17 | 21372 | SEE FOOTNOTE |
| DIRK & DAD TRUCKING<br>1268 N 100 W<br>REYNOLDS, IN 47980 | 2/27/2015 | $6,050.23 | 21204 | SEE FOOTNOTE |
| DIRK & DAD TRUCKING<br>1268 N 100 W<br>REYNOLDS, IN 47980 | 2/20/2015 | $4,113.27 | 21067 | SEE FOOTNOTE |
| DIRK & DAD TRUCKING<br>1268 N 100 W<br>REYNOLDS, IN 47980 | 2/13/2015 | $5,813.54 | 20917 | SEE FOOTNOTE |
| DIRK & DAD TRUCKING<br>1268 N 100 W<br>REYNOLDS, IN 47980 | 2/5/2015 | $2,519.05 | 20667 | SEE FOOTNOTE |
| DONALDSON CO<br>96869 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 5/1/2015 | $49,681.93 | WIRE | SEE FOOTNOTE |
| DONALDSON CO<br>96869 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 3/12/2015 | $30,475.60 | 21373 | SEE FOOTNOTE |
| DONALDSON CO<br>96869 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 2/13/2015 | $32,316.77 | 20918 | SEE FOOTNOTE |
| DONALDSON CO<br>96869 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 2/5/2015 | $61,228.65 | 20669 | SEE FOOTNOTE |
| DSC COMMUNICATIONS<br>711 HAMMOND AVE<br>SUPERIOR, WI 54880 | 2/13/2015 | $51.50 | 20919 | SEE FOOTNOTE |
| DUNCAN CO.<br>425 HOOVER ST NE<br>MINNEAPOLIS, MN 55413 | 2/27/2015 | $7,580.00 | 21205 | SEE FOOTNOTE |
| DUNCAN SUPPLY CO. INC><br>PO BOX 441280<br>INDIANAPOLIS, IN 46244-1280 | 2/16/2015 | $746.73 | 21031 | SEE FOOTNOTE |
| DYE LUMBER MONTICELLO<br>1091 W BROADWAY<br>MONTICELLO, IN 47960 | 2/27/2015 | $1,055.46 | 21206 | SEE FOOTNOTE |
| DYE LUMBER MONTICELLO<br>1091 W BROADWAY<br>MONTICELLO, IN 47960 | 2/20/2015 | $549.20 | 21068 | SEE FOOTNOTE |
| DYE LUMBER MONTICELLO<br>1091 W BROADWAY<br>MONTICELLO, IN 47960 | 2/5/2015 | $735.78 | 20671 | SEE FOOTNOTE |
| DYNAMIC GARAGE DOOR & ACCESS SYSTEMS, LLC<br>2630 1ST AVENUE<br>HIBBING, MN 55746 | 2/27/2015 | $5,069.23 | 21207 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| DYNAMIC GARAGE DOOR & ACCESS SYSTEMS, LLC 2630 1ST AVENUE HIBBING, MN 55746 | 2/20/2015 | $13,500.00 | 21069 | SEE FOOTNOTE |
| DYNAMIC GARAGE DOOR & ACCESS SYSTEMS, LLC 2630 1ST AVENUE HIBBING, MN 55746 | 2/5/2015 | $2,103.08 | 20672 | SEE FOOTNOTE |
| DYNAPOWER 85 MEADOWLAND DRIVE SOUTH BURLINGTON, VT 05403 | 2/13/2015 | $3,407.91 | 20920 | SEE FOOTNOTE |
| E J BOGNAR INC 733 WASHINGTON ROAD 5TH FLOOR PITTSBURGH, PA 15228 | 4/30/2015 | $25,261.83 | WIRE | SEE FOOTNOTE |
| E J BOGNAR INC 733 WASHINGTON ROAD 5TH FLOOR PITTSBURGH, PA 15228 | 3/12/2015 | $9,701.90 | 21374 | SEE FOOTNOTE |
| EGAN COMPANY 7625 BOONE AVENUE NORTH BROOKLYN PARK, MN 55428 | 2/27/2015 | $5,098.00 | 21208 | SEE FOOTNOTE |
| ELECTRO-SENSORS, INC. 6111 BLUE CIRCLE DRIVE MINNETONKA, MN 55343 | 2/5/2015 | $3,653.79 | 20673 | SEE FOOTNOTE |
| ELLEFSON OFF HIGHWAY INC. 8906 HIGHWAY 37 IRON, MN 55751 | 2/5/2015 | $6,900.00 | 20674 | SEE FOOTNOTE |
| ELLISON LLC 803 SCENIC DRIVE NORTH VERNON, IN 47265 | 2/5/2015 | $1,085.00 | 20675 | SEE FOOTNOTE |
| ENCORE ENERGY PO BOX 3607 OMAHA, NE 68103-0607 | 4/24/2015 | $834,591.00 | WIRE | SEE FOOTNOTE |
| ENCORE ENERGY PO BOX 3607 OMAHA, NE 68103-0607 | 3/23/2015 | $791,763.26 | WIRE | SEE FOOTNOTE |
| ENCORE ENERGY PO BOX 3607 OMAHA, NE 68103-0607 | 2/25/2015 | $980,580.05 | 21164 | SEE FOOTNOTE |
| ENVIROTECH SERVICES, INC. P.O. BOX 5512 DENVER, CO 80217 | 3/20/2015 | $3,829.25 | 21437 | SEE FOOTNOTE |
| ENVIROTECH SERVICES, INC. P.O. BOX 5512 DENVER, CO 80217 | 3/12/2015 | $7,194.40 | 21412 | SEE FOOTNOTE |
| ENVIROTECH SERVICES, INC. P.O. BOX 5512 DENVER, CO 80217 | 2/27/2015 | $3,604.00 | 21209 | SEE FOOTNOTE |
| ENVIROTECH SERVICES, INC. P.O. BOX 5512 DENVER, CO 80217 | 2/20/2015 | $7,201.60 | 21070 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| ENVIROTECH SERVICES, INC.<br>P.O. BOX 5512<br>DENVER, CO 80217 | 2/6/2015 | $28,465.28 | 20867 | SEE FOOTNOTE |
| ENVIROTECH SERVICES, INC.<br>P.O. BOX 5512<br>DENVER, CO 80217 | 2/5/2015 | $17,952.32 | 20676 | SEE FOOTNOTE |
| ERIEZ MANUFACTURING CO.<br>2200 ASBURY ROAD<br>ERIE, PA 16506 | 3/20/2015 | $50,000.00 | WIRE | SEE FOOTNOTE |
| ERIEZ MANUFACTURING CO.<br>2200 ASBURY ROAD<br>ERIE, PA 16506 | 2/17/2015 | $200,000.00 | WIRE | SEE FOOTNOTE |
| ERIEZ MANUFACTURING CO.<br>2200 ASBURY ROAD<br>ERIE, PA 16506 | 2/9/2015 | $200,000.00 | WIRE | SEE FOOTNOTE |
| EXCEL BUSINESS SYSTEMS<br>1925 E 5TH AVE<br>PO BOX 470<br>HIBBING, MN 55746 | 3/12/2015 | $178.97 | 21375 | SEE FOOTNOTE |
| EXCEL BUSINESS SYSTEMS<br>1925 E 5TH AVE<br>PO BOX 470<br>HIBBING, MN 55746 | 2/27/2015 | $169.40 | 21210 | SEE FOOTNOTE |
| EXCEL BUSINESS SYSTEMS<br>1925 E 5TH AVE<br>PO BOX 470<br>HIBBING, MN 55746 | 2/5/2015 | $165.66 | 20677 | SEE FOOTNOTE |
| EXPRESS SERVICES, INC.<br>P.O. BOX 203901<br>DALLAS, TX 75320-3901 | 2/27/2015 | $826.40 | 21211 | SEE FOOTNOTE |
| EXPRESS SERVICES, INC.<br>P.O. BOX 203901<br>DALLAS, TX 75320-3901 | 2/20/2015 | $649.60 | 21071 | SEE FOOTNOTE |
| EXPRESS SERVICES, INC.<br>P.O. BOX 203901<br>DALLAS, TX 75320-3901 | 2/13/2015 | $700.35 | 20921 | SEE FOOTNOTE |
| EXPRESS SERVICES, INC.<br>P.O. BOX 203901<br>DALLAS, TX 75320-3901 | 2/5/2015 | $2,997.70 | 20678 | SEE FOOTNOTE |
| FALK-PLI<br>5979 MCCASLAND AVENUE<br>PORTAGE, IN 46368 | 2/5/2015 | $20,410.00 | 20679 | SEE FOOTNOTE |
| FASTENAL<br>PO BOX 1286<br>WINONA, MN 55987-1286 | 2/27/2015 | $10.27 | 21212 | SEE FOOTNOTE |
| FASTENAL<br>PO BOX 1286<br>WINONA, MN 55987-1286 | 2/27/2015 | $1,052.95 | 21213 | SEE FOOTNOTE |
| FASTENAL<br>PO BOX 1286<br>WINONA, MN 55987-1286 | 2/20/2015 | $13,052.28 | 21072 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| FASTENAL<br>PO BOX 1286<br>WINONA, MN 55987-1286 | 2/13/2015 | $1,844.51 | 20922 | SEE FOOTNOTE |
| FASTENAL<br>PO BOX 1286<br>WINONA, MN 55987-1286 | 2/5/2015 | $899.34 | 20681 | SEE FOOTNOTE |
| FASTENAL<br>PO BOX 1286<br>WINONA, MN 55987-1286 | 2/5/2015 | $9,922.74 | 20680 | SEE FOOTNOTE |
| FEI LAFAYETTE #750<br>2625 SOUTH 30TH STREET<br>LAFAYETTE, IN 47909 | 3/20/2015 | $23,371.95 | WIRE | SEE FOOTNOTE |
| FERGUSON ENTERPRISES, INC.<br>4209 AIRPARK BLVD<br>DULUTH, MN 55811 | 3/20/2015 | $126,628.05 | WIRE | SEE FOOTNOTE |
| FERGUSON ENTERPRISES, INC.<br>4209 AIRPARK BLVD<br>DULUTH, MN 55811 | 3/13/2015 | $150,000.00 | WIRE | SEE FOOTNOTE |
| FIGGINS TRUCK & TRAILER REPAIR INC.<br>21754 US HIGHWAY 169 S<br>GRAND RAPIDS, MN 55744 | 2/27/2015 | $512.68 | 21214 | SEE FOOTNOTE |
| FIGGINS TRUCK & TRAILER REPAIR INC.<br>21754 US HIGHWAY 169 S<br>GRAND RAPIDS, MN 55744 | 2/20/2015 | $498.91 | 21073 | SEE FOOTNOTE |
| FIGGINS TRUCK & TRAILER REPAIR INC.<br>21754 US HIGHWAY 169 S<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $559.19 | 20682 | SEE FOOTNOTE |
| FILTHY CLEAN<br>PO BOX 187<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $2,625.00 | 20683 | SEE FOOTNOTE |
| FISHER SCIENTIFIC COMPANY LLC<br>13551 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | 2/5/2015 | $301.63 | 20684 | SEE FOOTNOTE |
| FISSEL ELECTRIC SERVICE INC<br>128 TACOMA AVE<br>PO BOX 333<br>LOGANSPORT, IN 46947 | 2/27/2015 | $140,396.24 | 21296 | SEE FOOTNOTE |
| FISSEL ELECTRIC SERVICE INC<br>128 TACOMA AVE<br>PO BOX 333<br>LOGANSPORT, IN 46947 | 2/20/2015 | $47,801.54 | 21163 | SEE FOOTNOTE |
| FISSEL ELECTRIC SERVICE INC<br>128 TACOMA AVE<br>PO BOX 333<br>LOGANSPORT, IN 46947 | 2/13/2015 | $53,642.70 | 20923 | SEE FOOTNOTE |
| FISSEL ELECTRIC SERVICE INC<br>128 TACOMA AVE<br>PO BOX 333<br>LOGANSPORT, IN 46947 | 2/5/2015 | $37,459.46 | 20685 | SEE FOOTNOTE |
| FOAM-PRO INSULATING SYSTEMS<br>2472 SW 18TH ST.<br>GRAND RAPIDS, MN 55744 | 2/20/2015 | $4,552.00 | 21074 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| FREIGHTCAR RAIL SERVICES<br>32294 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-2294 | 3/12/2015 | $1,260.00 | 21405 | SEE FOOTNOTE |
| FRUTIGER COMPANY AG<br>20 HIGHVIEW RD<br>DOWNINGTOWN, PA 19335 | 2/5/2015 | $1,976.00 | 20686 | SEE FOOTNOTE |
| FURIN & SHEA<br>INDUSTRIAL PARK<br>1432 EAST 34TH ST<br>HIBBING, MN 55746 | 2/20/2015 | $4,960.00 | 21075 | SEE FOOTNOTE |
| FURIN & SHEA<br>INDUSTRIAL PARK<br>1432 EAST 34TH ST<br>HIBBING, MN 55746 | 2/13/2015 | $6,695.00 | 20924 | SEE FOOTNOTE |
| FURIN & SHEA<br>INDUSTRIAL PARK<br>1432 EAST 34TH ST<br>HIBBING, MN 55746 | 2/5/2015 | $24,322.50 | 20687 | SEE FOOTNOTE |
| GE BETZ, INC<br>7796 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0077 | 3/12/2015 | $2,938.75 | 21376 | SEE FOOTNOTE |
| GE BETZ, INC<br>7796 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0077 | 2/5/2015 | $4,351.15 | 20688 | SEE FOOTNOTE |
| GE CAPITAL<br>PO BOX 642555<br>PITTSBURGH, PA 15264-2555 | 2/27/2015 | $7,383.64 | 21218 | SEE FOOTNOTE |
| GE CAPITAL<br>PO BOX 642555<br>PITTSBURGH, PA 15264-2555 | 2/5/2015 | $7,585.16 | 20689 | SEE FOOTNOTE |
| GE HEALTHCARE FIN SERVICES<br>PO BOX 641419<br>PITTSBURGH, PA 15264-1419 | 3/12/2015 | $4,664.85 | 21377 | SEE FOOTNOTE |
| GE HEALTHCARE FIN SERVICES<br>PO BOX 641419<br>PITTSBURGH, PA 15264-1419 | 2/5/2015 | $4,864.85 | 20690 | SEE FOOTNOTE |
| GEI CONSULTANTS, INC.<br>955 CHALLENGER DRIVE, SUITE A<br>GREEN BAY, WI 54311 | 2/20/2015 | $1,950.00 | 21076 | SEE FOOTNOTE |
| GEI CONSULTANTS, INC.<br>955 CHALLENGER DRIVE, SUITE A<br>GREEN BAY, WI 54311 | 2/5/2015 | $6,367.00 | 20691 | SEE FOOTNOTE |
| GEIGER EXCAVATING, INC.<br>811 AIRPORT OFFICE PARK NORTH<br>FORT WAYNE, IN 46825 | 3/12/2015 | $58,936.76 | 21378 | SEE FOOTNOTE |
| GEIGER EXCAVATING, INC.<br>811 AIRPORT OFFICE PARK NORTH<br>FORT WAYNE, IN 46825 | 2/27/2015 | $25,000.00 | 21303 | SEE FOOTNOTE |
| GEIGER EXCAVATING, INC.<br>811 AIRPORT OFFICE PARK NORTH<br>FORT WAYNE, IN 46825 | 2/20/2015 | $25,000.00 | 21044 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| GEIGER EXCAVATING, INC.<br>811 AIRPORT OFFICE PARK NORTH<br>FORT WAYNE, IN 46825 | 2/17/2015 | $50,000.00 | 21033 | SEE FOOTNOTE |
| GENERAL SECURITY SERVICES CORPORATION<br>9110 MEADOWVIEW RD<br>MINNEAPOLIS, MN 55425 | 2/27/2015 | $2,004.61 | 21224 | SEE FOOTNOTE |
| GENERAL WASTE<br>PO BOX 312<br>CHISHOLM, MN 55719 | 2/27/2015 | $694.16 | 21219 | SEE FOOTNOTE |
| GENERAL WASTE<br>PO BOX 312<br>CHISHOLM, MN 55719 | 2/5/2015 | $1,330.16 | 20692 | SEE FOOTNOTE |
| GEORGE E BOOTH CO INC<br>8202 W 10TH STREET<br>INDIANAPOLIS, IN 46214 | 2/20/2015 | $1,308.55 | 21077 | SEE FOOTNOTE |
| GERDAU AMERISTEEL US INC<br>ATTN: CREDIT DEPARTMENT<br>4221 W. BOY SCOUT BLVD. STE 600<br>TAMPA, FL 33607 | 4/28/2015 | $200,000.00 | WIRE | SEE FOOTNOTE |
| GERDAU AMERISTEEL US INC<br>ATTN: CREDIT DEPARTMENT<br>4221 W. BOY SCOUT BLVD. STE 600<br>TAMPA, FL 33607 | 4/24/2015 | $49,241.60 | WIRE | SEE FOOTNOTE |
| GERDAU AMERISTEEL US INC<br>ATTN: CREDIT DEPARTMENT<br>4221 W. BOY SCOUT BLVD. STE 600<br>TAMPA, FL 33607 | 3/12/2015 | $24,717.00 | 21406 | SEE FOOTNOTE |
| GERDAU AMERISTEEL US INC<br>ATTN: CREDIT DEPARTMENT<br>4221 W. BOY SCOUT BLVD. STE 600<br>TAMPA, FL 33607 | 2/27/2015 | $95,706.10 | 21220 | SEE FOOTNOTE |
| GERDAU AMERISTEEL US INC<br>ATTN: CREDIT DEPARTMENT<br>4221 W. BOY SCOUT BLVD. STE 600<br>TAMPA, FL 33607 | 2/13/2015 | $129,262.86 | 20925 | SEE FOOTNOTE |
| GERDAU AMERISTEEL US INC<br>ATTN: CREDIT DEPARTMENT<br>4221 W. BOY SCOUT BLVD. STE 600<br>TAMPA, FL 33607 | 2/5/2015 | $153,521.11 | 20693 | SEE FOOTNOTE |
| GILSON COMPANY, INC.<br>PO BOX 337<br>POWELL, OH 43035-0337 | 2/13/2015 | $502.65 | 20926 | SEE FOOTNOTE |
| GILSON COMPANY, INC.<br>PO BOX 337<br>POWELL, OH 43035-0337 | 2/5/2015 | $989.58 | 20694 | SEE FOOTNOTE |
| GLOBAL PRECISION BALL & ROLLER, INC.<br>178 SUNNY VALLEY RD.<br>NEW MILFORD, CT 06776 | 2/5/2015 | $60,340.00 | 20695 | SEE FOOTNOTE |
| GOODIN COMPANY<br>NW 5993<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | 2/20/2015 | $1,255.78 | 21078 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| GOODIN COMPANY<br>NW 5993<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | 2/13/2015 | $4,247.27 | 20927 | SEE FOOTNOTE |
| GOODIN COMPANY<br>NW 5993<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | 2/5/2015 | $4,713.63 | 20696 | SEE FOOTNOTE |
| GOODWIN FIRE EQUIPMENT<br>210 N NEW YORK ST.<br>REMINGTON, IN 47977 | 2/5/2015 | $16,812.96 | 20697 | SEE FOOTNOTE |
| GPM INC.<br>4432 VENTURE AVE<br>DULUTH, MN 55811 | 2/13/2015 | $157,023.00 | 20928 | SEE FOOTNOTE |
| GRAND ITASCA CLINIC AND HOSPITAL<br>111 SE THIRD STREET<br>GRAND RAPIDS, MN 55744 | 2/27/2015 | $484.80 | 21297 | SEE FOOTNOTE |
| GRAND ITASCA CLINIC AND HOSPITAL<br>111 SE THIRD STREET<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $4,447.00 | 20698 | SEE FOOTNOTE |
| GRAND RAPIDS CHEVROLET BUICK CADILLAC INC<br>1610 SO POKEGAMA AVE<br>GRAND RAPIDS, MN 55744 | 2/27/2015 | $918.68 | 21221 | SEE FOOTNOTE |
| GRAND RAPIDS CHEVROLET BUICK CADILLAC INC<br>1610 SO POKEGAMA AVE<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $24,912.25 | 20700 | SEE FOOTNOTE |
| GRAND RAPIDS PUBLIC UTILITIES COMMISSION<br>500 SE 4TH STREET<br>PO BOX 658<br>GRAND RAPIDS, MN 55744 | 3/12/2015 | $14.75 | 21407 | SEE FOOTNOTE |
| GRAND RAPIDS PUBLIC UTILITIES COMMISSION<br>500 SE 4TH STREET<br>PO BOX 658<br>GRAND RAPIDS, MN 55744 | 2/27/2015 | $15.75 | 21298 | SEE FOOTNOTE |
| GRAND RAPIDS PUBLIC UTILITIES COMMISSION<br>500 SE 4TH STREET<br>PO BOX 658<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $15.75 | 20699 | SEE FOOTNOTE |
| GRAYBAR<br>12437 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-2437 | 2/20/2015 | $61,171.90 | 21079 | SEE FOOTNOTE |
| GRAYBAR<br>12437 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-2437 | 2/13/2015 | $43,068.40 | 20929 | SEE FOOTNOTE |
| GRAYBAR ELECTRIC<br>PO BOX 16027<br>2601 WEST SUPERIOR STREET<br>DULUTH, MN 55806 | 2/27/2015 | $218.03 | 21223 | SEE FOOTNOTE |
| GRAYBAR ELECTRIC<br>PO BOX 16027<br>2601 WEST SUPERIOR STREET<br>DULUTH, MN 55806 | 2/13/2015 | $65,193.21 | 20931 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| GRAYBAR ELECTRIC CO INC 9222 ORLY ROAD INDIANAPOLIS, IN 46241-9607 | 2/27/2015 | $357.29 | 21222 | SEE FOOTNOTE |
| GRAYBAR ELECTRIC CO INC 9222 ORLY ROAD INDIANAPOLIS, IN 46241-9607 | 2/20/2015 | $1,730.31 | 21080 | SEE FOOTNOTE |
| GRAYBAR ELECTRIC CO INC 9222 ORLY ROAD INDIANAPOLIS, IN 46241-9607 | 2/13/2015 | $82.85 | 20930 | SEE FOOTNOTE |
| GRAYBAR ELECTRIC CO INC 9222 ORLY ROAD INDIANAPOLIS, IN 46241-9607 | 2/5/2015 | $560.92 | 20701 | SEE FOOTNOTE |
| GRAYBAR-MN 12437 COLLECTIONS CENTER DR CHICAGO, IL 60693-2437 | 2/20/2015 | $499.80 | 21081 | SEE FOOTNOTE |
| GREAT LAKES HIGHER EDUCATION PO BOX 9055 PLEASANTON, CA 94566-9055 | 4/24/2015 | $169.49 | 21475 | SEE FOOTNOTE |
| GREAT LAKES HIGHER EDUCATION PO BOX 9055 PLEASANTON, CA 94566-9055 | 4/9/2015 | $233.10 | 21461 | SEE FOOTNOTE |
| GREAT LAKES HIGHER EDUCATION PO BOX 9055 PLEASANTON, CA 94566-9055 | 3/26/2015 | $259.94 | 21455 | SEE FOOTNOTE |
| GREAT LAKES HIGHER EDUCATION PO BOX 9055 PLEASANTON, CA 94566-9055 | 3/12/2015 | $58.16 | 21359 | SEE FOOTNOTE |
| GREAT LAKES HIGHER EDUCATION PO BOX 9055 PLEASANTON, CA 94566-9055 | 2/26/2015 | $154.62 | 21168 | SEE FOOTNOTE |
| GREAT LAKES HIGHER EDUCATION PO BOX 9055 PLEASANTON, CA 94566-9055 | 2/12/2015 | $141.53 | 20876 | SEE FOOTNOTE |
| GREAT NORTHERN IRON ORE PROPERTIES 332 MINNESOTA STREET SUITE W-1290 ST. PAUL, MN 55101 | 4/27/2015 | $363,416.46 | WIRE | SEE FOOTNOTE |
| HAMMERLUND CONSTRUCTION, INC. 3201 HWY 2 WEST GRAND RAPIDS, MN 55744 | 3/20/2015 | $74,313.29 | 21449 | SEE FOOTNOTE |
| HAMMERLUND CONSTRUCTION, INC. 3201 HWY 2 WEST GRAND RAPIDS, MN 55744 | 3/12/2015 | $90,000.00 | 21413 | SEE FOOTNOTE |
| HAMMERLUND CONSTRUCTION, INC. 3201 HWY 2 WEST GRAND RAPIDS, MN 55744 | 3/6/2015 | $104,475.09 | 21311 | SEE FOOTNOTE |
| HAMMERLUND CONSTRUCTION, INC. 3201 HWY 2 WEST GRAND RAPIDS, MN 55744 | 2/26/2015 | $108,947.30 | 21165 | SEE FOOTNOTE |
| HAMMERLUND CONSTRUCTION, INC. 3201 HWY 2 WEST GRAND RAPIDS, MN 55744 | 2/18/2015 | $75,757.37 | 21037 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| HAMMERLUND CONSTRUCTION, INC.<br>3201 HWY 2 WEST<br>GRAND RAPIDS, MN 55744 | 2/12/2015 | $138,016.38 | 20879 | SEE FOOTNOTE |
| HAMMERLUND CONSTRUCTION, INC.<br>3201 HWY 2 WEST<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $240,963.88 | 20618 | SEE FOOTNOTE |
| HAMMOND POWER SOLUTIONS<br>DEPARTMENT 7107<br>CAROL STREAM, IL 60122-7107 | 2/13/2015 | $57,550.00 | 20932 | SEE FOOTNOTE |
| HAROLD BECK & SONS, INC.<br>11 TERRY DRIVE<br>NEWTOWN, PA 18940 | 2/5/2015 | $1,569.31 | 20639 | SEE FOOTNOTE |
| HARRIS REBAR/AMBASSADOR STEEL FABRICATION LLC<br>149 SYCAMORE LANE<br>MOORESVILLE, IN 46158 | 2/27/2015 | $25,344.35 | 21225 | SEE FOOTNOTE |
| HARRIS REBAR/AMBASSADOR STEEL FABRICATION LLC<br>149 SYCAMORE LANE<br>MOORESVILLE, IN 46158 | 2/5/2015 | $37,585.69 | 20702 | SEE FOOTNOTE |
| HD SUPPLY WATERWORKS, INC.<br>PO BOX 28330<br>ST. LOUIS, MO 63146 | 2/27/2015 | $890.00 | 21226 | SEE FOOTNOTE |
| HD SUPPLY WATERWORKS, INC.<br>PO BOX 28330<br>ST. LOUIS, MO 63146 | 2/5/2015 | $4,542.19 | 20704 | SEE FOOTNOTE |
| HDPE SUPPLY<br>1905 E 9TH STREET<br>DULUTH, MN 55812 | 2/5/2015 | $1,385.00 | 20703 | SEE FOOTNOTE |
| HEAVY HAUL TRANSPORTATION<br>19900 COUNTRY CLUB DRIVE<br>SUITE 918<br>MIAMI, FL 33180 | 3/16/2015 | $6,656.00 | 21415 | SEE FOOTNOTE |
| HEAVY HAUL TRANSPORTATION<br>19900 COUNTRY CLUB DRIVE<br>SUITE 918<br>MIAMI, FL 33180 | 2/13/2015 | $926.00 | 21017 | SEE FOOTNOTE |
| HERC-U-LIFT, INC<br>5655 HWY 12 W BOX 69<br>MAPLE PLAIN, MN 55359 | 2/5/2015 | $7,441.58 | 20705 | SEE FOOTNOTE |
| HERITAGE INTERACTIVE SERVICES<br>3719 WEST 96TH STREET<br>INDIANAPOLIS, IN 46268 | 3/20/2015 | $62,412.98 | 21444 | SEE FOOTNOTE |
| HERITAGE INTERACTIVE SERVICES<br>3719 WEST 96TH STREET<br>INDIANAPOLIS, IN 46268 | 2/27/2015 | $20,582.06 | 21227 | SEE FOOTNOTE |
| HIBBING COMMUNITY COLLEGE<br>1515 EAST 25TH STREET<br>HIBBING, MN 55746 | 2/27/2015 | $570.00 | 21175 | SEE FOOTNOTE |
| HIBBING COMMUNITY COLLEGE<br>1515 EAST 25TH STREET<br>HIBBING, MN 55746 | 2/5/2015 | $2,945.00 | 20622 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| HIGH VOLTAGE SERVICE, INC.<br>4751 MUSTANG CIRCLE<br>ST. PAUL, MN 55112 | 2/5/2015 | $2,472.00 | 20706 | SEE FOOTNOTE |
| HIRERIGHT, INC<br>PO BOX 847891<br>DALLAS, TX 75284-7891 | 3/12/2015 | $653.85 | 21380 | SEE FOOTNOTE |
| HOOVER CONSTRUCTION<br>302 S HOOVER ROAD<br>PO BOX 1007<br>VIRGINIA, MN 55792 | 2/20/2015 | $100,000.00 | 21041 | SEE FOOTNOTE |
| HOOVER CONSTRUCTION<br>302 S HOOVER ROAD<br>PO BOX 1007<br>VIRGINIA, MN 55792 | 2/12/2015 | $100,000.00 | 20884 | SEE FOOTNOTE |
| HORNER INDUSTRIAL GROUP<br>PO BOX 2906<br>INDIANAPOLIS, IN 46206-2906 | 2/27/2015 | $2,782.00 | 21228 | SEE FOOTNOTE |
| HT SURFACE AND MINERALS LLC<br>740 EAST SUPERIOR STREET<br>DULUTH, MN 55802-2295 | 4/29/2015 | $9,167.87 | 21542 | SEE FOOTNOTE |
| HUNT ELECTRIC CORPORATION<br>4330 WEST 1ST ST. SUITE B<br>DULUTH, MN 55807 | 2/20/2015 | $50,000.00 | 21043 | SEE FOOTNOTE |
| HUNT ELECTRIC CORPORATION<br>4330 WEST 1ST ST. SUITE B<br>DULUTH, MN 55807 | 2/12/2015 | $50,000.00 | 20881 | SEE FOOTNOTE |
| HUNT ELECTRIC CORPORATION<br>4330 WEST 1ST ST. SUITE B<br>DULUTH, MN 55807 | 2/6/2015 | $50,000.00 | 20864 | SEE FOOTNOTE |
| HYDRONIC & STEAM EQUIPMENT CO INC<br>PO BOX 1937<br>DEPT 139<br>INDIANAPOLIS, IN 46206 | 2/27/2015 | $4,073.69 | 21229 | SEE FOOTNOTE |
| HYDRONIC & STEAM EQUIPMENT CO INC<br>PO BOX 1937<br>DEPT 139<br>INDIANAPOLIS, IN 46206 | 2/20/2015 | $795.21 | 21082 | SEE FOOTNOTE |
| I&E TECHNOLOGIES LLC<br>7383 ZURAWSKI COURT<br>CUSTER, WI 54423 | 2/5/2015 | $1,237.12 | 20707 | SEE FOOTNOTE |
| I.U.O.E LOCAL 49 FRINGE BENEFIT FUND<br>PO BOX 313<br>MINNEAPOLIS, MN 55440 | 4/10/2015 | $154,760.00 | 21470 | SEE FOOTNOTE |
| I.U.O.E LOCAL 49 FRINGE BENEFIT FUND<br>PO BOX 313<br>MINNEAPOLIS, MN 55440 | 4/9/2015 | $4,333.24 | 21468 | SEE FOOTNOTE |
| I.U.O.E LOCAL 49 FRINGE BENEFIT FUND<br>PO BOX 313<br>MINNEAPOLIS, MN 55440 | 4/9/2015 | $7,222.06 | 21469 | SEE FOOTNOTE |
| I.U.O.E LOCAL 49 FRINGE BENEFIT FUND<br>PO BOX 313<br>MINNEAPOLIS, MN 55440 | 4/9/2015 | $138,211.73 | 21467 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| I.U.O.E LOCAL 49 FRINGE BENEFIT FUND PO BOX 313 MINNEAPOLIS, MN 55440 | 3/31/2015 | $2,120.00 | 21458 | SEE FOOTNOTE |
| I.U.O.E LOCAL 49 FRINGE BENEFIT FUND PO BOX 313 MINNEAPOLIS, MN 55440 | 3/17/2015 | $8,480.00 | 21417 | SEE FOOTNOTE |
| I.U.O.E LOCAL 49 FRINGE BENEFIT FUND PO BOX 313 MINNEAPOLIS, MN 55440 | 3/6/2015 | $4,208.21 | 21314 | SEE FOOTNOTE |
| I.U.O.E LOCAL 49 FRINGE BENEFIT FUND PO BOX 313 MINNEAPOLIS, MN 55440 | 3/6/2015 | $7,013.69 | 21315 | SEE FOOTNOTE |
| I.U.O.E LOCAL 49 FRINGE BENEFIT FUND PO BOX 313 MINNEAPOLIS, MN 55440 | 3/6/2015 | $132,749.16 | 21313 | SEE FOOTNOTE |
| I.U.O.E LOCAL 49 FRINGE BENEFIT FUND PO BOX 313 MINNEAPOLIS, MN 55440 | 3/5/2015 | $175,960.00 | 21310 | SEE FOOTNOTE |
| I.U.O.E LOCAL 49 FRINGE BENEFIT FUND PO BOX 313 MINNEAPOLIS, MN 55440 | 2/18/2015 | $2,120.00 | 21035 | SEE FOOTNOTE |
| I.U.O.E LOCAL 49 FRINGE BENEFIT FUND PO BOX 313 MINNEAPOLIS, MN 55440 | 2/18/2015 | $4,240.00 | 21034 | SEE FOOTNOTE |
| I.U.O.E LOCAL 49 FRINGE BENEFIT FUND PO BOX 313 MINNEAPOLIS, MN 55440 | 2/6/2015 | $6,807.80 | 20869 | SEE FOOTNOTE |
| I.U.O.E LOCAL 49 FRINGE BENEFIT FUND PO BOX 313 MINNEAPOLIS, MN 55440 | 2/6/2015 | $11,345.79 | 20871 | SEE FOOTNOTE |
| I.U.O.E LOCAL 49 FRINGE BENEFIT FUND PO BOX 313 MINNEAPOLIS, MN 55440 | 2/6/2015 | $161,360.00 | 20873 | SEE FOOTNOTE |
| I.U.O.E LOCAL 49 FRINGE BENEFIT FUND PO BOX 313 MINNEAPOLIS, MN 55440 | 2/6/2015 | $211,690.42 | 20872 | SEE FOOTNOTE |
| ILLINI STATE 7020 CLINE AVENUE HAMMOND, IN 46323 | 5/1/2015 | $30,000.00 | WIRE | SEE FOOTNOTE |
| ILLINI STATE 7020 CLINE AVENUE HAMMOND, IN 46323 | 4/24/2015 | $47,599.20 | WIRE | SEE FOOTNOTE |
| ILLINI STATE 7020 CLINE AVENUE HAMMOND, IN 46323 | 3/20/2015 | $3,138.75 | 21424 | SEE FOOTNOTE |
| ILLINI STATE 7020 CLINE AVENUE HAMMOND, IN 46323 | 3/16/2015 | $4,995.00 | 21416 | SEE FOOTNOTE |
| ILLINI STATE 7020 CLINE AVENUE HAMMOND, IN 46323 | 2/27/2015 | $18,029.48 | 21230 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| ILLINI STATE 7020 CLINE AVENUE HAMMOND, IN 46323 | 2/20/2015 | $28,721.00 | 21083 | SEE FOOTNOTE |
| ILLINI STATE 7020 CLINE AVENUE HAMMOND, IN 46323 | 2/13/2015 | $64,653.78 | 20934 | SEE FOOTNOTE |
| ILLINI STATE 7020 CLINE AVENUE HAMMOND, IN 46323 | 2/5/2015 | $23,166.94 | 20708 | SEE FOOTNOTE |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MGMT 100 N. SENATE AVE INDIANAPOLIS, IN 46204 | 2/20/2015 | $1,975.00 | 21084 | SEE FOOTNOTE |
| INDUSTRIAL LUBRICANT COMPANY P.O. BOX 70 GRAND RAPIDS, MN 55744 | 5/1/2015 | $75,000.00 | WIRE | SEE FOOTNOTE |
| INDUSTRIAL LUBRICANT COMPANY P.O. BOX 70 GRAND RAPIDS, MN 55744 | 4/24/2015 | $45,000.00 | WIRE | SEE FOOTNOTE |
| INDUSTRIAL LUBRICANT COMPANY P.O. BOX 70 GRAND RAPIDS, MN 55744 | 3/20/2015 | $256,597.69 | 21425 | SEE FOOTNOTE |
| INDUSTRIAL LUBRICANT COMPANY P.O. BOX 70 GRAND RAPIDS, MN 55744 | 3/12/2015 | $122,614.69 | 21382 | SEE FOOTNOTE |
| INDUSTRIAL LUBRICANT COMPANY P.O. BOX 70 GRAND RAPIDS, MN 55744 | 2/27/2015 | $650.92 | 21231 | SEE FOOTNOTE |
| INDUSTRIAL LUBRICANT COMPANY P.O. BOX 70 GRAND RAPIDS, MN 55744 | 2/20/2015 | $117,228.19 | 21085 | SEE FOOTNOTE |
| INDUSTRIAL LUBRICANT COMPANY P.O. BOX 70 GRAND RAPIDS, MN 55744 | 2/13/2015 | $5,955.29 | 20935 | SEE FOOTNOTE |
| INDUSTRIAL LUBRICANT COMPANY P.O. BOX 70 GRAND RAPIDS, MN 55744 | 2/5/2015 | $14,988.24 | 20709 | SEE FOOTNOTE |
| INDUSTRIAL RUBBER APPLICATOR 3516 13TH AVE EAST NW 6023, P.O. BOX 1450 MINNEAPOLIS, MN 55485-6023 | 2/5/2015 | $21,656.00 | 20710 | SEE FOOTNOTE |
| INGERSOLL RAND INDUSTRIAL TECHNOLOGIES 15768 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | 2/5/2015 | $8,968.50 | 20711 | SEE FOOTNOTE |
| INTERSTATE BEARING SYSTEMS NW7244 PO BOX 1450 MINNEAPOLIS, MN 55485-7244 | 2/5/2015 | $406.52 | 20712 | SEE FOOTNOTE |
| IPS INTEGRATED POWER SERVICES 111 EAST 10TH STREET LITCHFIELD, MN 55355 | 2/27/2015 | $5,373.90 | 21232 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| IPS INTEGRATED POWER SERVICES<br>111 EAST 10TH STREET<br>LITCHFIELD, MN 55355 | 2/13/2015 | $854.25 | 20936 | SEE FOOTNOTE |
| IRACORE INTERNATIONAL - MINNESOTA INC.<br>PO BOX 1450<br>NW 6023<br>MINNEAPOLIS, MN 55485-6022 | 2/5/2015 | $1,254.00 | 20713 | SEE FOOTNOTE |
| IRATHANE SYSTEMS, INC.<br>NW 6023<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-6023 | 2/5/2015 | $590.00 | 20714 | SEE FOOTNOTE |
| IRONMAN CONCRETE PUMPING, INC.<br>37334 STATE HWY. 65<br>NASHWAUK, MN 55769 | 2/27/2015 | $3,198.23 | 21233 | SEE FOOTNOTE |
| IRONMAN CONCRETE PUMPING, INC.<br>37334 STATE HWY. 65<br>NASHWAUK, MN 55769 | 2/20/2015 | $2,679.02 | 21086 | SEE FOOTNOTE |
| IRONMAN CONCRETE PUMPING, INC.<br>37334 STATE HWY. 65<br>NASHWAUK, MN 55769 | 2/13/2015 | $9,770.05 | 20937 | SEE FOOTNOTE |
| IRONMAN CONCRETE PUMPING, INC.<br>37334 STATE HWY. 65<br>NASHWAUK, MN 55769 | 2/5/2015 | $12,387.67 | 20715 | SEE FOOTNOTE |
| IRRRB<br>PO BOX 441280<br>EVELETH, MN 55734 | 2/20/2015 | $472,330.00 | WIRE | SEE FOOTNOTE |
| IRVING MATERIALS, INC<br>2903 STATE ROAD 25 NORTH<br>LAFAYETTE, IN 47905 | 2/13/2015 | $4,231.83 | 20938 | SEE FOOTNOTE |
| ITASCA COUNTY<br>ITASCA COUNTY LAND DEPARTMENT<br>1177 LA PRAIRIE AVENUE<br>GRAND RAPIDS, MN 55744 | 2/20/2015 | $70,616.00 | WIRE | SEE FOOTNOTE |
| ITASCA COUNTY TRANSPORTATION DEPARTMENT<br>123 4TH STREET NE<br>GRAND RAPIDS, MN 55744 | 2/27/2015 | $479.00 | 21299 | SEE FOOTNOTE |
| ITASCA TECHNOLOGY EXCHANGE<br>201 NW 4TH STREET<br>GRAND RAPIDS, MN 55744 | 4/24/2015 | $4,800.00 | 21472 | SEE FOOTNOTE |
| ITASCA TECHNOLOGY EXCHANGE<br>201 NW 4TH STREET<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $2,400.00 | 20716 | SEE FOOTNOTE |
| IU HEALTH WHITE HOSPITAL<br>2212 RELIABLE PARKWAY<br>CHICAGO, IL 60686 | 2/27/2015 | $483.25 | 21234 | SEE FOOTNOTE |
| J & J CRANE RENTAL INC<br>7522 N 1250 W<br>MONTICELLO, IN 47960 | 3/12/2015 | $918.75 | 21383 | SEE FOOTNOTE |
| J & J CRANE RENTAL INC<br>7522 N 1250 W<br>MONTICELLO, IN 47960 | 2/13/2015 | $6,153.00 | 20939 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| J&K SUPPLY INC<br>3515 COLEMAN COURT<br>LAFAYETTE, IN 47905 | 2/5/2015 | $56.28 | 20717 | SEE FOOTNOTE |
| J.N. JOHNSON FIRE AND SAFETY, INC.<br>11635 HIGHWAY 169<br>HIBBING, MN 55746 | 2/20/2015 | $1,052.05 | 21087 | SEE FOOTNOTE |
| J.N. JOHNSON FIRE AND SAFETY, INC.<br>11635 HIGHWAY 169<br>HIBBING, MN 55746 | 2/13/2015 | $5,236.88 | 20940 | SEE FOOTNOTE |
| JAMAR COMPANY<br>4701 MIKE COLALILLO DRIVE<br>DULUTH, MN 55807 | 3/20/2015 | $25,000.00 | 21451 | SEE FOOTNOTE |
| JAMAR COMPANY<br>4701 MIKE COLALILLO DRIVE<br>DULUTH, MN 55807 | 2/28/2015 | $25,000.00 | 21307 | SEE FOOTNOTE |
| JAMAR COMPANY<br>4701 MIKE COLALILLO DRIVE<br>DULUTH, MN 55807 | 2/13/2015 | $8,309.00 | 21025 | SEE FOOTNOTE |
| JASPER ENGINEERING & EQUIPMENT COMPANY<br>3800 5TH AVE W, SUITE 1<br>HIBBING, MN 55746-2816 | 2/5/2015 | $34,428.25 | 20718 | SEE FOOTNOTE |
| JC RAMSDELL ENVIRO SERVICES, INC.<br>408 S. VETERANS ST.<br>FLANDREAU, SD 57028 | 2/5/2015 | $1,955.00 | 20787 | SEE FOOTNOTE |
| JOHN GURA<br>ADDRESS INTENTIONALLY OMITTED | 4/28/2015 | $1,308.91 | 21533 | SEE FOOTNOTE |
| JOHN GURA<br>ADDRESS INTENTIONALLY OMITTED | 3/12/2015 | $1,308.91 | 21379 | SEE FOOTNOTE |
| JOHN GURA<br>ADDRESS INTENTIONALLY OMITTED | 2/20/2015 | $1,308.91 | 21144 | SEE FOOTNOTE |
| JOHN J. MORGAN, CO.<br>1413 THOMPSON AVE., SUITE 1<br>SOUTH ST. PAUL, MN 55075 | 2/13/2015 | $43,525.39 | 21026 | SEE FOOTNOTE |
| JP MORGAN CHASE - ACCOUNTS PAYABLE LLC<br>PO BOX 15918<br>MAIL SUITE DE1-1404<br>WILMINGTON, DE 19850 | 5/1/2015 | $114,000.00 | WIRE | SEE FOOTNOTE |
| JP MORGAN CHASE - ACCOUNTS PAYABLE LLC<br>PO BOX 15918<br>MAIL SUITE DE1-1404<br>WILMINGTON, DE 19850 | 4/13/2015 | $86,262.35 | WIRE | SEE FOOTNOTE |
| JP MORGAN CHASE - ACCOUNTS PAYABLE LLC<br>PO BOX 15918<br>MAIL SUITE DE1-1404<br>WILMINGTON, DE 19850 | 3/16/2015 | $103,160.45 | WIRE | SEE FOOTNOTE |
| JP MORGAN CHASE - ACCOUNTS PAYABLE LLC<br>PO BOX 15918<br>MAIL SUITE DE1-1404<br>WILMINGTON, DE 19850 | 2/11/2015 | $127,973.61 | WIRE | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| K BUILDING COMPONENTS<br>1955 HWY 37<br>HIBBING, MN 55746 | 2/20/2015 | $28,584.94 | 21088 | SEE FOOTNOTE |
| KAMAN INDUSTRIAL TECHNOLOGIES<br>202 S. HOOVER RD<br>PO. BOX 1105<br>VIRGINIA, MN 55792 | 2/5/2015 | $96.86 | 20722 | SEE FOOTNOTE |
| KANKAKEE BEAVERVILLE & SOUTHERN RAILROAD<br>PO BOX 119<br>IROQUOIS, IL 60945 | 2/13/2015 | $6,500.00 | 21027 | SEE FOOTNOTE |
| KAXE - NORTHERN COMMUNITY RADIO<br>260 NE 2ND ST.<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $1,200.00 | 20723 | SEE FOOTNOTE |
| KEEWATIN PUBLIC UTILITIES<br>PO BOX 190<br>KEEWATIN, MN 55753 | 2/27/2015 | $18.66 | 21235 | SEE FOOTNOTE |
| KEMIRA CHEMICALS CANADA INC<br>PO BOX 105046<br>MAIL CODE 5586<br>ATLANTA, GA 30348-5046 | 5/1/2015 | $48,804.06 | WIRE | SEE FOOTNOTE |
| KEMIRA CHEMICALS CANADA INC<br>PO BOX 105046<br>MAIL CODE 5586<br>ATLANTA, GA 30348-5046 | 4/14/2015 | $99,841.50 | WIRE | SEE FOOTNOTE |
| KEMIRA CHEMICALS CANADA INC<br>PO BOX 105046<br>MAIL CODE 5586<br>ATLANTA, GA 30348-5046 | 2/20/2015 | $51,098.06 | 21089 | SEE FOOTNOTE |
| KERAMIDA<br>401 NORTH COLLEGE AVE.<br>INDIANAPOLIS, IN 46202 | 2/27/2015 | $300.00 | 21236 | SEE FOOTNOTE |
| KERAMIDA<br>401 NORTH COLLEGE AVE.<br>INDIANAPOLIS, IN 46202 | 2/13/2015 | $690.00 | 20941 | SEE FOOTNOTE |
| KING BAG & MANUFACTURING CO<br>1500 SPRING LAWN AVENUE<br>CINCINNATI, OH 45223-1699 | 2/5/2015 | $17,948.80 | 20724 | SEE FOOTNOTE |
| KIRK & BLUM<br>PO BOX 630202<br>CINCINNATI, OH 45263-0202 | 2/18/2015 | $220,418.24 | WIRE | SEE FOOTNOTE |
| KIRK & BLUM<br>PO BOX 630202<br>CINCINNATI, OH 45263-0202 | 2/11/2015 | $50,000.00 | WIRE | SEE FOOTNOTE |
| KIRK & BLUM<br>PO BOX 630202<br>CINCINNATI, OH 45263-0202 | 2/11/2015 | $150,000.00 | WIRE | SEE FOOTNOTE |
| KOMATSU FINANCIAL LIMITED PARTNERSHIP<br>PO BOX 99303<br>CHICAGO, IL 60693-9303 | 4/10/2015 | $5,487.87 | WIRE | SEE FOOTNOTE |
| KOMATSU FINANCIAL LIMITED PARTNERSHIP<br>PO BOX 99303<br>CHICAGO, IL 60693-9303 | 4/1/2015 | $73,089.12 | WIRE | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| KOMATSU FINANCIAL LIMITED PARTNERSHIP PO BOX 99303 CHICAGO, IL 60693-9303 | 3/10/2015 | $5,487.87 | WIRE | SEE FOOTNOTE |
| KOMATSU FINANCIAL LIMITED PARTNERSHIP PO BOX 99303 CHICAGO, IL 60693-9303 | 3/2/2015 | $73,089.12 | WIRE | SEE FOOTNOTE |
| KOMATSU FINANCIAL LIMITED PARTNERSHIP PO BOX 99303 CHICAGO, IL 60693-9303 | 2/10/2015 | $5,487.87 | WIRE | SEE FOOTNOTE |
| KONECRANES, INC 4401 GATEWAY BOULEVARD SPRINGFIELD, OH 45502 | 2/20/2015 | $562.70 | 21090 | SEE FOOTNOTE |
| KONECRANES, INC 4401 GATEWAY BOULEVARD SPRINGFIELD, OH 45502 | 2/13/2015 | $695.00 | 21021 | SEE FOOTNOTE |
| KRUSE MOBILE HOME SERVICE 2130 NW 3RD ST. GRAND RAPIDS, MN 55744 | 2/5/2015 | $3,798.44 | 20726 | SEE FOOTNOTE |
| KYLE CARLSON, CHAPTER 13 TRUSTEE 2900 MOMENTUM PLACE CHICAGO, IL 60689-5329 | 4/24/2015 | $592.00 | 21476 | SEE FOOTNOTE |
| KYLE CARLSON, CHAPTER 13 TRUSTEE 2900 MOMENTUM PLACE CHICAGO, IL 60689-5329 | 4/9/2015 | $592.00 | 21462 | SEE FOOTNOTE |
| KYLE CARLSON, CHAPTER 13 TRUSTEE 2900 MOMENTUM PLACE CHICAGO, IL 60689-5329 | 3/26/2015 | $592.00 | 21452 | SEE FOOTNOTE |
| KYLE CARLSON, CHAPTER 13 TRUSTEE 2900 MOMENTUM PLACE CHICAGO, IL 60689-5329 | 3/12/2015 | $592.00 | 21360 | SEE FOOTNOTE |
| KYLE CARLSON, CHAPTER 13 TRUSTEE 2900 MOMENTUM PLACE CHICAGO, IL 60689-5329 | 2/26/2015 | $592.00 | 21169 | SEE FOOTNOTE |
| KYLE CARLSON, CHAPTER 13 TRUSTEE 2900 MOMENTUM PLACE CHICAGO, IL 60689-5329 | 2/12/2015 | $592.00 | 20875 | SEE FOOTNOTE |
| L & L RENTALS, INC. 11461 SPUDVILLE RD HIBBING, MN 55746 | 2/13/2015 | $2,641.98 | 20943 | SEE FOOTNOTE |
| LAFAYETTE PRINTING 511 FERRY STREET PO BOX 206 LAFAYETTE, IN 47902-0206 | 2/5/2015 | $987.61 | 20727 | SEE FOOTNOTE |
| LAKE COUNTRY POWER 8535 PARK RIDGE DRIVE MOUNTAIN IRON, MN 55768-2059 | 2/5/2015 | $186,713.00 | 20728 | SEE FOOTNOTE |
| LAKE COUNTY 601 3RD AVE TWO HARBORS, MN 55616 | 2/20/2015 | $33,655.00 | WIRE | SEE FOOTNOTE |
| LAKEHEAD CONSTRUCTORS, INC. 2916 HILL AVE SUPERIOR, WI 54880 | 4/29/2015 | $86,552.14 | WIRE | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| LANDAUER RADIATION MONITORING SERVICE<br>2 SCIENCE ROAD<br>GLENWOOD, IL 60425 | 2/27/2015 | $215.70 | 21237 | SEE FOOTNOTE |
| LATVALA LUMBER COMPANY<br>835 1ST ST<br>NASHWAUK, MN 55769 | 2/5/2015 | $35.34 | 20730 | SEE FOOTNOTE |
| LATVALA LUMBER GR<br>1922 GLEENWOOD DRIVE<br>GRAND RAPIDS, MN 55744 | 2/27/2015 | $398.84 | 21238 | SEE FOOTNOTE |
| LATVALA LUMBER GR<br>1922 GLEENWOOD DRIVE<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $868.99 | 20731 | SEE FOOTNOTE |
| LEAF<br>PO BOX 644006<br>CINCINNATI, OH 45264-4006 | 5/1/2015 | $400.16 | WIRE | SEE FOOTNOTE |
| LEAF<br>PO BOX 644006<br>CINCINNATI, OH 45264-4006 | 4/1/2015 | $315.37 | WIRE | SEE FOOTNOTE |
| LEAF<br>PO BOX 644006<br>CINCINNATI, OH 45264-4006 | 2/5/2015 | $313.91 | 20732 | SEE FOOTNOTE |
| LEJEUNE STEEL COMPANY<br>118 W. 60TH. ST.<br>MINNEAPOLIS, MN 55419 | 2/17/2015 | $269,474.57 | WIRE | SEE FOOTNOTE |
| LEJEUNE STEEL COMPANY<br>118 W. 60TH. ST.<br>MINNEAPOLIS, MN 55419 | 2/9/2015 | $598,924.04 | WIRE | SEE FOOTNOTE |
| LERCH BROTHERS, INC<br>1600 5TH AVE W<br>PO BOX 8<br>HIBBING, MN 55746 | 3/12/2015 | $24,232.25 | 21384 | SEE FOOTNOTE |
| LERCH BROTHERS, INC<br>1600 5TH AVE W<br>PO BOX 8<br>HIBBING, MN 55746 | 2/5/2015 | $18,826.00 | 20733 | SEE FOOTNOTE |
| LH INDUSTRIAL SUPPLIES<br>10 CREASY COURT<br>LAFAYETTE, IN 47905 | 2/27/2015 | $466.57 | 21239 | SEE FOOTNOTE |
| LH INDUSTRIAL SUPPLIES<br>10 CREASY COURT<br>LAFAYETTE, IN 47905 | 2/5/2015 | $1,055.12 | 20734 | SEE FOOTNOTE |
| LIND INDUSTRIAL SUPPLY<br>PO BOX 337<br>HIBBING, MN 55746 | 2/27/2015 | $21,348.89 | 21240 | SEE FOOTNOTE |
| LIND INDUSTRIAL SUPPLY<br>PO BOX 337<br>HIBBING, MN 55746 | 2/5/2015 | $21,563.86 | 20735 | SEE FOOTNOTE |
| LITTLEFORD DAY<br>7451 EMPIRE DRIVE<br>PO BOX 128<br>FLORENCE, KY 41022-0128 | 5/1/2015 | $20,000.00 | WIRE | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| LOCAL 49<br>2829 ANTHONY LANE SOUTH<br>MINNEAPOLIS, MN 55418 | 4/9/2015 | $5,230.50 | 21465 | SEE FOOTNOTE |
| LOCAL 49<br>2829 ANTHONY LANE SOUTH<br>MINNEAPOLIS, MN 55418 | 4/9/2015 | $13,071.92 | 21466 | SEE FOOTNOTE |
| LOCAL 49<br>2829 ANTHONY LANE SOUTH<br>MINNEAPOLIS, MN 55418 | 3/6/2015 | $5,164.50 | 21317 | SEE FOOTNOTE |
| LOCAL 49<br>2829 ANTHONY LANE SOUTH<br>MINNEAPOLIS, MN 55418 | 3/6/2015 | $11,891.45 | 21316 | SEE FOOTNOTE |
| LOCAL 49<br>2829 ANTHONY LANE SOUTH<br>MINNEAPOLIS, MN 55418 | 2/6/2015 | $7,755.00 | 20870 | SEE FOOTNOTE |
| LOCAL 49<br>2829 ANTHONY LANE SOUTH<br>MINNEAPOLIS, MN 55418 | 2/6/2015 | $18,173.72 | 20868 | SEE FOOTNOTE |
| LONNIE BOYER<br>ADDRESS INTENTIONALLY OMITTED | 4/28/2015 | $184.95 | 21536 | SEE FOOTNOTE |
| LUBRIGARD USA<br>501 MADISON AVE.<br>CARY, NC 27513 | 2/13/2015 | $1,469.46 | 20946 | SEE FOOTNOTE |
| MAC TOOLS DISTRIBUTOR<br>680 E RANGELINE RD<br>BOVEY, MN 55709 | 2/5/2015 | $611.84 | 20739 | SEE FOOTNOTE |
| MACALLISTER MACHINERY<br>PO BOX 78000<br>DEPT 78731<br>DETROIT, MI 48278-0731 | 3/20/2015 | $3,607.59 | 21427 | SEE FOOTNOTE |
| MACALLISTER MACHINERY COMPANY INC<br>DEPT 78731<br>PO BOX 78000<br>DETROIT, MI 48278-0731 | 3/20/2015 | $3,635.55 | 21426 | SEE FOOTNOTE |
| MACALLISTER MACHINERY COMPANY INC<br>DEPT 78731<br>PO BOX 78000<br>DETROIT, MI 48278-0731 | 3/12/2015 | $9,710.25 | 21385 | SEE FOOTNOTE |
| MACALLISTER MACHINERY COMPANY INC<br>DEPT 78731<br>PO BOX 78000<br>DETROIT, MI 48278-0731 | 2/27/2015 | $5,847.43 | 21242 | SEE FOOTNOTE |
| MACALLISTER MACHINERY COMPANY INC<br>DEPT 78731<br>PO BOX 78000<br>DETROIT, MI 48278-0731 | 2/20/2015 | $65,390.90 | 21091 | SEE FOOTNOTE |
| MACALLISTER RENTAL LLC<br>PO BOX 78000<br>DEPT 78731<br>DETROIT, MI 48278-0731 | 3/20/2015 | $4,352.76 | 21438 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| MACALLISTER RENTAL LLC<br>PO BOX 78000<br>DEPT 78731<br>DETROIT, MI 48278-0731 | 3/12/2015 | $65,526.92 | 21386 | SEE FOOTNOTE |
| MACALLISTER RENTAL LLC<br>PO BOX 78000<br>DEPT 78731<br>DETROIT, MI 48278-0731 | 2/20/2015 | $210,210.28 | 21092 | SEE FOOTNOTE |
| MAGID GLOVE & SAFETY MFG CO. LLC<br>1300 NAPERVILLE DRIVE<br>ROMEOVILLE, IL 60446 | 2/27/2015 | $746.50 | 21243 | SEE FOOTNOTE |
| MAGID GLOVE & SAFETY MFG CO. LLC<br>1300 NAPERVILLE DRIVE<br>ROMEOVILLE, IL 60446 | 2/13/2015 | $636.00 | 20948 | SEE FOOTNOTE |
| MAGID GLOVE & SAFETY MFG CO. LLC<br>1300 NAPERVILLE DRIVE<br>ROMEOVILLE, IL 60446 | 2/5/2015 | $1,299.82 | 20740 | SEE FOOTNOTE |
| MAGOTTEAUX, INC<br>PO BOX 643382<br>CINCINNATI, OH 45264-3382 | 5/1/2015 | $80,153.55 | WIRE | SEE FOOTNOTE |
| MAGOTTEAUX, INC<br>PO BOX 643382<br>CINCINNATI, OH 45264-3382 | 3/12/2015 | $53,508.60 | 21387 | SEE FOOTNOTE |
| MAINTENANCE MANAGEMENT SOLUTIONS, INC.<br>1232 GREENWOOD AVENUE<br>WILMETTE, IL 60091 | 2/27/2015 | $11,033.75 | 21300 | SEE FOOTNOTE |
| MANPOWER<br>21271 NETWORK PLACE<br>CHICAGO, IL 60673-1212 | 4/23/2015 | $102,554.80 | WIRE | SEE FOOTNOTE |
| MANPOWER<br>21271 NETWORK PLACE<br>CHICAGO, IL 60673-1212 | 3/20/2015 | $20,013.25 | 21428 | SEE FOOTNOTE |
| MANPOWER<br>21271 NETWORK PLACE<br>CHICAGO, IL 60673-1212 | 3/12/2015 | $29,876.96 | 21388 | SEE FOOTNOTE |
| MANPOWER<br>21271 NETWORK PLACE<br>CHICAGO, IL 60673-1212 | 2/27/2015 | $14,171.74 | 21244 | SEE FOOTNOTE |
| MANPOWER<br>21271 NETWORK PLACE<br>CHICAGO, IL 60673-1212 | 2/20/2015 | $12,723.15 | 21093 | SEE FOOTNOTE |
| MANPOWER<br>21271 NETWORK PLACE<br>CHICAGO, IL 60673-1212 | 2/13/2015 | $15,336.07 | 20949 | SEE FOOTNOTE |
| MANPOWER<br>21271 NETWORK PLACE<br>CHICAGO, IL 60673-1212 | 2/5/2015 | $23,202.14 | 20742 | SEE FOOTNOTE |
| MASABA MINING EQUIPMENT<br>1617 317TH STREET<br>VERMILLION, SD 57069 | 2/13/2015 | $106,255.00 | 20950 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| MCGLADERY<br>227 WEST FIRST STREET, SUITE 700<br>DULUTH, MN 55802 | 4/28/2015 | $209,210.00 | WIRE | SEE FOOTNOTE |
| MCGLADERY<br>227 WEST FIRST STREET, SUITE 700<br>DULUTH, MN 55802 | 2/13/2015 | $10,000.00 | 20951 | SEE FOOTNOTE |
| MCGLADERY<br>227 WEST FIRST STREET, SUITE 700<br>DULUTH, MN 55802 | 2/5/2015 | $9,800.00 | 20744 | SEE FOOTNOTE |
| MCLANAHAN MINERAL PROCESSING<br>200 WALL STREET<br>HOLIDAYSBURG, PA 16648 | 2/13/2015 | $46.73 | 20952 | SEE FOOTNOTE |
| MCMASTER-CARR<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | 2/13/2015 | $112.30 | 20953 | SEE FOOTNOTE |
| METRO SALES, INC.<br>1620 EAST 78TH ST<br>MINNEAPOLIS, MN 55432 | 2/27/2015 | $4,112.43 | 21245 | SEE FOOTNOTE |
| METRO SALES, INC.<br>1620 EAST 78TH ST<br>MINNEAPOLIS, MN 55432 | 2/5/2015 | $585.60 | 20745 | SEE FOOTNOTE |
| METSO MINERALS INDUSTRIES INC<br>1030 METSO WAY<br>COLUMBIA, SC 29229 | 2/13/2015 | $71,301.54 | WIRE | SEE FOOTNOTE |
| METSO MINERALS INDUSTRIES INC.<br>2715 PLEASANT VALLEY ROAD<br>YORK, PA 17402 | 3/25/2015 | $4,828.00 | WIRE | SEE FOOTNOTE |
| METSO MINERALS INDUSTRIES INC.<br>2715 PLEASANT VALLEY ROAD<br>YORK, PA 17402 | 3/20/2015 | $14,247.00 | WIRE | SEE FOOTNOTE |
| METSO MINERALS INDUSTRIES INC.<br>2715 PLEASANT VALLEY ROAD<br>YORK, PA 17402 | 3/17/2015 | $11,050.60 | WIRE | SEE FOOTNOTE |
| METSO MINERALS INDUSTRIES, INC<br>4000 TOWN CENTER BLVD<br>SUITE 400<br>CANONSBURG, PA 15317 | 2/6/2015 | $200,000.00 | WIRE | SEE FOOTNOTE |
| METSO MINERALS INDUSTRIES, INC.<br>350 RAILROAD STREET<br>DANVILLE, PA 17821-2046 | 2/13/2015 | $44,609.00 | WIRE | SEE FOOTNOTE |
| MICROMINE<br>6500 SOUTH QUEBEC STREET<br>SUITE 300<br>ENGLEWOOD, CO 80111 | 2/5/2015 | $11,003.85 | 20747 | SEE FOOTNOTE |
| MICROTRAC<br>215 KEYSTONE DRIVE<br>MONTGOMERYVILLE, PA 18936 | 3/27/2015 | $51,341.04 | 21456 | SEE FOOTNOTE |
| MID-CONTINENT COAL AND COKE COMPANY<br>PO BOX 932110<br>CLEVELAND, OH 44193 | 4/30/2015 | $200,000.00 | WIRE | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| MID-CONTINENT COAL AND COKE COMPANY<br>PO BOX 932110<br>CLEVELAND, OH 44193 | 3/20/2015 | $66,712.50 | 21429 | SEE FOOTNOTE |
| MID-CONTINENT COAL AND COKE COMPANY<br>PO BOX 932110<br>CLEVELAND, OH 44193 | 3/12/2015 | $176,243.24 | 21389 | SEE FOOTNOTE |
| MID-CONTINENT COAL AND COKE COMPANY<br>PO BOX 932110<br>CLEVELAND, OH 44193 | 2/5/2015 | $302,931.43 | 20748 | SEE FOOTNOTE |
| MIDWEST CONSTRUCTORS, LLC<br>600 KENTUCKY AVE<br>INDIANAPOLIS, IN 46225 | 3/3/2015 | $50,000.00 | 21308 | SEE FOOTNOTE |
| MIDWEST CONSTRUCTORS, LLC<br>600 KENTUCKY AVE<br>INDIANAPOLIS, IN 46225 | 2/27/2015 | $21,188.29 | 21249 | SEE FOOTNOTE |
| MIDWEST CONSTRUCTORS, LLC<br>600 KENTUCKY AVE<br>INDIANAPOLIS, IN 46225 | 2/20/2015 | $49,362.27 | 21096 | SEE FOOTNOTE |
| MIDWEST MANUFACTURING & MECHANICAL INC<br>PO BOX 5<br>515 PLATT AVENUE EAST<br>NASHWAUK, MN 55769 | 2/27/2015 | $60,688.69 | 21246 | SEE FOOTNOTE |
| MIDWEST MANUFACTURING & MECHANICAL INC<br>PO BOX 5<br>515 PLATT AVENUE EAST<br>NASHWAUK, MN 55769 | 2/20/2015 | $62,162.67 | 21094 | SEE FOOTNOTE |
| MIDWEST MANUFACTURING & MECHANICAL INC<br>PO BOX 5<br>515 PLATT AVENUE EAST<br>NASHWAUK, MN 55769 | 2/13/2015 | $76,820.01 | 20955 | SEE FOOTNOTE |
| MIDWEST MANUFACTURING & MECHANICAL INC<br>PO BOX 5<br>515 PLATT AVENUE EAST<br>NASHWAUK, MN 55769 | 2/5/2015 | $68,977.88 | 20749 | SEE FOOTNOTE |
| MIDWEST RENTALS<br>3312 KLONDIKE ROAD<br>WEST LAFAYETTE, IN 47906 | 2/27/2015 | $455.50 | 21248 | SEE FOOTNOTE |
| MIDWEST RENTALS<br>3312 KLONDIKE ROAD<br>WEST LAFAYETTE, IN 47906 | 2/5/2015 | $772.88 | 20750 | SEE FOOTNOTE |
| MIDWEST SAFETY CONSULTING<br>31331 HENSELIN ROAD<br>GRAND RAPIDS, MN 55744 | 2/27/2015 | $5,112.00 | 21247 | SEE FOOTNOTE |
| MIDWEST SAFETY CONSULTING<br>31331 HENSELIN ROAD<br>GRAND RAPIDS, MN 55744 | 2/20/2015 | $2,772.00 | 21095 | SEE FOOTNOTE |
| MIDWEST SAFETY CONSULTING<br>31331 HENSELIN ROAD<br>GRAND RAPIDS, MN 55744 | 2/13/2015 | $21,656.00 | 20956 | SEE FOOTNOTE |
| MIELKE ELECTRIC WORKS<br>PO BOX 16090<br>2606 WEST MICHIGAN ST<br>DULUTH, MN 55816-0090 | 2/20/2015 | $57,284.49 | 21097 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| MIELKE ELECTRIC WORKS<br>PO BOX 16090<br>2606 WEST MICHIGAN ST<br>DULUTH, MN 55816-0090 | 2/13/2015 | $147,915.72 | 20957 | SEE FOOTNOTE |
| MIKE NORBERG<br>ADDRESS INTENTIONALLY OMITTED | 2/13/2015 | $5,280.00 | 20966 | SEE FOOTNOTE |
| MILBANK<br>1 CHASE MANHATTAN PLAZA<br>ABA NO. 021000021<br>NEW YORK, NY 10005 | 3/13/2015 | $75,000.00 | WIRE | SEE FOOTNOTE |
| MINE SAFETY AND HEALTH ADMINISTRATION<br>PO BOX 790390<br>ST. LOUIS, MO 63179-0390 | 2/20/2015 | $8,090.00 | 21098 | SEE FOOTNOTE |
| MINNESOTA DEPARTMENT OF HEALTH<br>PO BOX 64975<br>ST PAUL, MN 55164-0975 | 2/20/2015 | $300.00 | 21100 | SEE FOOTNOTE |
| MINNESOTA INDUSTRIES, INC.<br>PO BOX 31<br>CHISHOLM, MN 55769 | 2/27/2015 | $3,565.45 | 21251 | SEE FOOTNOTE |
| MINNESOTA INDUSTRIES, INC.<br>PO BOX 31<br>CHISHOLM, MN 55769 | 2/20/2015 | $9,868.24 | 21099 | SEE FOOTNOTE |
| MINNESOTA INDUSTRIES, INC.<br>PO BOX 31<br>CHISHOLM, MN 55769 | 2/16/2015 | $2,748.08 | 21032 | SEE FOOTNOTE |
| MINNESOTA INDUSTRIES, INC.<br>PO BOX 31<br>CHISHOLM, MN 55769 | 2/5/2015 | $17,626.43 | 20752 | SEE FOOTNOTE |
| MINNESOTA POLLUTION CONTROL AGENCY<br>520 LAFAYETTE RD. N<br>ST. PAUL, MN 55155-4194 | 3/30/2015 | $1,240.00 | 21457 | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 4/29/2015 | $757,115.31 | WIRE | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 4/24/2015 | $241,629.69 | WIRE | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 4/17/2015 | $132,908.83 | WIRE | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 4/10/2015 | $2,077.32 | WIRE | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 4/1/2015 | $169,294.61 | WIRE | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 3/23/2015 | $11.94 | WIRE | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 3/23/2015 | $132,908.83 | WIRE | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 3/20/2015 | $28.85 | 21439 | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 3/17/2015 | $21,403.93 | WIRE | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 3/17/2015 | $413,667.41 | WIRE | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 3/12/2015 | $131,002.44 | WIRE | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 3/10/2015 | $3,081.96 | WIRE | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 3/9/2015 | $119,564.08 | WIRE | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 2/26/2015 | $102,483.48 | 21171 | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 2/25/2015 | $119,564.08 | WIRE | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 2/20/2015 | $11.94 | WIRE | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 2/20/2015 | $119,564.08 | WIRE | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 2/17/2015 | $23,705.58 | WIRE | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 2/17/2015 | $321,055.82 | WIRE | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 2/17/2015 | $454,060.58 | WIRE | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 2/13/2015 | $50,407.77 | 21019 | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 2/11/2015 | $102,483.48 | WIRE | SEE FOOTNOTE |
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 2/10/2015 | $2,908.76 | WIRE | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| MINNESOTA POWER<br>PO BOX 1001<br>DULUTH, MN 55806-1001 | 2/5/2015 | $1,913.56 | 20860 | SEE FOOTNOTE |
| MN DEPT. OF NATURAL RESOURCES - OMB<br>500 LAFAYETTE RD., BOX 10<br>ST. PAUL, MN 55155 | 4/27/2015 | $2,000.00 | 21478 | SEE FOOTNOTE |
| MN DEPT. OF NATURAL RESOURCES - OMB<br>500 LAFAYETTE RD., BOX 10<br>ST. PAUL, MN 55155 | 2/20/2015 | $3,659.70 | 21101 | SEE FOOTNOTE |
| MN DEPT. OF NATURAL RESOURCES - OMB<br>500 LAFAYETTE RD., BOX 10<br>ST. PAUL, MN 55155 | 2/13/2015 | $40,798.29 | 21018 | SEE FOOTNOTE |
| MN SUPPLY COMPANY<br>PO BOX 1414<br>MI 48 BIN 131448<br>MINNEAPOLIS, MN 55480-1414 | 2/5/2015 | $3,193.00 | 20753 | SEE FOOTNOTE |
| MODSPACE<br>12603 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0126 | 4/24/2015 | $14,520.71 | WIRE | SEE FOOTNOTE |
| MODSPACE<br>12603 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0126 | 4/24/2015 | $34,923.06 | WIRE | SEE FOOTNOTE |
| MODSPACE<br>12603 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0126 | 2/20/2015 | $316.35 | 21102 | SEE FOOTNOTE |
| MODSPACE<br>12603 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0126 | 2/20/2015 | $19,256.36 | 21103 | SEE FOOTNOTE |
| MODSPACE<br>12603 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0126 | 2/13/2015 | $887.06 | 20959 | SEE FOOTNOTE |
| MODSPACE<br>12603 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0126 | 2/5/2015 | $2,520.12 | 20754 | SEE FOOTNOTE |
| MODSPACE<br>12603 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0126 | 2/5/2015 | $22,222.58 | 20755 | SEE FOOTNOTE |
| MONTICELLO ACE HARDWARE<br>918 N MAIN STREET<br>MONTICELLO, IN 47960 | 2/13/2015 | $71.07 | 20960 | SEE FOOTNOTE |
| MONTICELLO ACE HARDWARE<br>918 N MAIN STREET<br>MONTICELLO, IN 47960 | 2/5/2015 | $4,921.25 | 20756 | SEE FOOTNOTE |
| MOTION INDUSTRIES, INC.<br>PO BOX 98412<br>CHICAGO, IL 60693 | 2/5/2015 | $3,798.18 | 20757 | SEE FOOTNOTE |
| MULTOTEC MANUFACTURING<br>PO BOX 224<br>KEMPTON PARK 1620<br>SOUTH AFRICA | 2/5/2015 | $21,971.68 | 20758 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| NALCO COMPANY<br>PO BOX 70716<br>CHICAGO, IL 60673-0716 | 2/5/2015 | $2,014.03 | 20760 | SEE FOOTNOTE |
| NAPA AUTO PARTS<br>404 EAST 4TH ST N<br>GRAND RAPIDS, MN 55744 | 2/27/2015 | $2,017.20 | 21252 | SEE FOOTNOTE |
| NAPA AUTO PARTS<br>404 EAST 4TH ST N<br>GRAND RAPIDS, MN 55744 | 2/20/2015 | $1,584.57 | 21104 | SEE FOOTNOTE |
| NAPA AUTO PARTS<br>404 EAST 4TH ST N<br>GRAND RAPIDS, MN 55744 | 2/13/2015 | $1,252.96 | 20961 | SEE FOOTNOTE |
| NAPA AUTO PARTS<br>404 EAST 4TH ST N<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $3,073.21 | 20761 | SEE FOOTNOTE |
| NAPA SUPPLY OF HIBBING<br>2611 E BELTLINE<br>HIBBING, MN 55746 | 2/27/2015 | $383.03 | 21253 | SEE FOOTNOTE |
| NAPA SUPPLY OF HIBBING<br>2611 E BELTLINE<br>HIBBING, MN 55746 | 2/20/2015 | $702.59 | 21105 | SEE FOOTNOTE |
| NAPA SUPPLY OF HIBBING<br>2611 E BELTLINE<br>HIBBING, MN 55746 | 2/5/2015 | $2,599.72 | 20762 | SEE FOOTNOTE |
| NATIONAL REGISTERED AGENTS, INC.<br>PO BOX 4349<br>CAROL STREAM, IL 60197-4349 | 2/5/2015 | $30.00 | 20763 | SEE FOOTNOTE |
| NELSON WILLIAMS LININGS, INC.<br>PO BOX 476<br>MT. IRON, MN 55768 | 2/27/2015 | $843.00 | 21254 | SEE FOOTNOTE |
| NELSON WILLIAMS LININGS, INC.<br>PO BOX 476<br>MT. IRON, MN 55768 | 2/20/2015 | $5,276.00 | 21106 | SEE FOOTNOTE |
| NELSON WILLIAMS LININGS, INC.<br>PO BOX 476<br>MT. IRON, MN 55768 | 2/13/2015 | $265.00 | 20962 | SEE FOOTNOTE |
| NELSON WILLIAMS LININGS, INC.<br>PO BOX 476<br>MT. IRON, MN 55768 | 2/5/2015 | $4,266.00 | 20764 | SEE FOOTNOTE |
| NEO SOLUTIONS INC<br>PO BOX 361<br>BEAVER, PA 15009 | 3/12/2015 | $32,207.60 | 21391 | SEE FOOTNOTE |
| NEO SOLUTIONS INC<br>PO BOX 361<br>BEAVER, PA 15009 | 2/20/2015 | $50,439.00 | 21107 | SEE FOOTNOTE |
| NEO SOLUTIONS INC<br>PO BOX 361<br>BEAVER, PA 15009 | 2/13/2015 | $5,589.00 | 20963 | SEE FOOTNOTE |
| NEO SOLUTIONS INC<br>PO BOX 361<br>BEAVER, PA 15009 | 2/5/2015 | $32,236.80 | 20766 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| NEO SOLUTIONS INC.<br>1340 BRIGHTON RD., PO BOX 26<br>BEAVER, PA 15009-0026 | 5/1/2015 | $150,000.00 | WIRE | SEE FOOTNOTE |
| NEO SOLUTIONS INC.<br>1340 BRIGHTON RD., PO BOX 26<br>BEAVER, PA 15009-0026 | 4/27/2015 | $150,000.00 | WIRE | SEE FOOTNOTE |
| NEO SOLUTIONS INC.<br>1340 BRIGHTON RD., PO BOX 26<br>BEAVER, PA 15009-0026 | 3/20/2015 | $89,320.00 | 21430 | SEE FOOTNOTE |
| NEO SOLUTIONS INC.<br>1340 BRIGHTON RD., PO BOX 26<br>BEAVER, PA 15009-0026 | 3/12/2015 | $115,999.00 | 21390 | SEE FOOTNOTE |
| NEO SOLUTIONS INC.<br>1340 BRIGHTON RD., PO BOX 26<br>BEAVER, PA 15009-0026 | 2/27/2015 | $47,310.00 | 21255 | SEE FOOTNOTE |
| NEO SOLUTIONS INC.<br>1340 BRIGHTON RD., PO BOX 26<br>BEAVER, PA 15009-0026 | 2/5/2015 | $26,966.00 | 20765 | SEE FOOTNOTE |
| NEXT DAY CONTAINER<br>7118 WEST US HIGHWAY 24<br>LOGANSPORT, IN 46947 | 2/5/2015 | $1,080.00 | 20767 | SEE FOOTNOTE |
| NICK SIGNS, INC<br>3735 HWY 73<br>HIBBING, MN 55746 | 2/13/2015 | $934.38 | 20964 | SEE FOOTNOTE |
| NIPSCO<br>PO BOX 13007<br>801 E 86TH STREET<br>MERRILLVILLE, IN 46411-3007 | 4/16/2015 | $32,658.70 | WIRE | SEE FOOTNOTE |
| NIPSCO<br>PO BOX 13007<br>801 E 86TH STREET<br>MERRILLVILLE, IN 46411-3007 | 3/23/2015 | $14,831.50 | WIRE | SEE FOOTNOTE |
| NIPSCO<br>PO BOX 13007<br>801 E 86TH STREET<br>MERRILLVILLE, IN 46411-3007 | 3/10/2015 | $316.98 | WIRE | SEE FOOTNOTE |
| NIPSCO<br>PO BOX 13007<br>801 E 86TH STREET<br>MERRILLVILLE, IN 46411-3007 | 2/23/2015 | $16,796.08 | WIRE | SEE FOOTNOTE |
| NIPSCO<br>PO BOX 13007<br>801 E 86TH STREET<br>MERRILLVILLE, IN 46411-3007 | 2/18/2015 | $662,659.82 | 21036 | SEE FOOTNOTE |
| NOL-TEC SYSTEMS<br>NW 6040<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-6040 | 2/5/2015 | $64,125.01 | 20768 | SEE FOOTNOTE |
| NORAMCO<br>2729 13TH AVE E<br>HIBBING, MN 55746 | 2/13/2015 | $259,092.94 | 20965 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| NORFOLK SOUTHERN RAILWAY COMPANY PO BOX 532797 ATLANTA, GA 30353-2797 | 3/12/2015 | $1,606.00 | 21392 | SEE FOOTNOTE |
| NORFOLK SOUTHERN RAILWAY COMPANY PO BOX 532797 ATLANTA, GA 30353-2797 | 2/13/2015 | $28,908.00 | 20967 | SEE FOOTNOTE |
| NORFOLK SOUTHERN RAILWAY COMPANY PO BOX 532797 ATLANTA, GA 30353-2797 | 2/5/2015 | $9,636.00 | 20770 | SEE FOOTNOTE |
| NORTHERN BUSINESS PRODUCTS 2326 W SUPERIOR ST PO BOX 16127 DULUTH, MN 55806 | 2/13/2015 | $42.02 | 20968 | SEE FOOTNOTE |
| NORTHERN CONCRETE LLC 34641 SOUTH SHOAL LAKE ROAD GRAND RAPIDS, MN 55744 | 2/27/2015 | $3,947.00 | 21302 | SEE FOOTNOTE |
| NORTHERN CONCRETE LLC 34641 SOUTH SHOAL LAKE ROAD GRAND RAPIDS, MN 55744 | 2/5/2015 | $4,572.00 | 20659 | SEE FOOTNOTE |
| NORTHERN DEWATERING, INC. 14405 NORTHDALE BLVD. ROGERS, MN 55374 | 2/27/2015 | $12,635.98 | 21257 | SEE FOOTNOTE |
| NORTHERN DEWATERING, INC. 14405 NORTHDALE BLVD. ROGERS, MN 55374 | 2/20/2015 | $9,361.18 | 21108 | SEE FOOTNOTE |
| NORTHERN INDUSTRIAL ERECTORS PO BOX 308 GRAND RAPIDS, MN 55744 | 2/20/2015 | $200,000.00 | 21038 | SEE FOOTNOTE |
| NORTHERN INDUSTRIAL ERECTORS PO BOX 308 GRAND RAPIDS, MN 55744 | 2/12/2015 | $200,000.00 | 20886 | SEE FOOTNOTE |
| NORTHERN TACONITE & LER LAB SUPPLY PO BOX 342 1404 13TH AVE EAST HIBBING, MN 55746 | 4/24/2015 | $7,418.25 | WIRE | SEE FOOTNOTE |
| NORTHERN TACONITE & LER LAB SUPPLY PO BOX 342 1404 13TH AVE EAST HIBBING, MN 55746 | 2/27/2015 | $1,859.20 | 21256 | SEE FOOTNOTE |
| NORTHERN TACONITE & LER LAB SUPPLY PO BOX 342 1404 13TH AVE EAST HIBBING, MN 55746 | 2/5/2015 | $662.32 | 20771 | SEE FOOTNOTE |
| NTS (NORTHEASTERN TECHNICAL SERVICES) ATTN: ACCOUNTS PAYABLE P.O. BOX 1142 VIRGINIA, MN 55792 | 2/13/2015 | $473.60 | 20969 | SEE FOOTNOTE |
| NTS (NORTHEASTERN TECHNICAL SERVICES) ATTN: ACCOUNTS PAYABLE P.O. BOX 1142 VIRGINIA, MN 55792 | 2/5/2015 | $4,238.70 | 20773 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| NUCOR BUILDING SYSTEMS<br>305 INDUSTRIAL PARKWAY<br>WATERLOO, IN 46793 | 2/13/2015 | $42,292.00 | 20970 | SEE FOOTNOTE |
| NUCOR BUILDING SYSTEMS<br>305 INDUSTRIAL PARKWAY<br>WATERLOO, IN 46793 | 2/5/2015 | $48,080.00 | 20774 | SEE FOOTNOTE |
| NUSS TRUCK & EQUIPMENT<br>PO BOX 6699<br>ROCHESTER, MN 55903 | 2/27/2015 | $1,882.98 | 21258 | SEE FOOTNOTE |
| NUSS TRUCK & EQUIPMENT<br>PO BOX 6699<br>ROCHESTER, MN 55903 | 2/20/2015 | $19,969.21 | 21109 | SEE FOOTNOTE |
| NUSS TRUCK & EQUIPMENT<br>PO BOX 6699<br>ROCHESTER, MN 55903 | 2/13/2015 | $21,907.96 | 20971 | SEE FOOTNOTE |
| NUSS TRUCK & EQUIPMENT<br>PO BOX 6699<br>ROCHESTER, MN 55903 | 2/5/2015 | $14,438.36 | 20775 | SEE FOOTNOTE |
| OFFICE DEPOT<br>PO BOX 88040<br>CHICAGO, IL 60680-1040 | 2/27/2015 | $2,152.51 | 21259 | SEE FOOTNOTE |
| OFFICE DEPOT<br>PO BOX 88040<br>CHICAGO, IL 60680-1040 | 2/20/2015 | $496.43 | 21110 | SEE FOOTNOTE |
| OFFICE DEPOT<br>PO BOX 88040<br>CHICAGO, IL 60680-1040 | 2/13/2015 | $374.96 | 20972 | SEE FOOTNOTE |
| OFFICE DEPOT<br>PO BOX 88040<br>CHICAGO, IL 60680-1040 | 2/5/2015 | $1,451.59 | 20776 | SEE FOOTNOTE |
| OHMAN PUMP SERVICES<br>PO BOX 906<br>COLERAINE, MN 55722 | 3/12/2015 | $11,004.52 | 21411 | SEE FOOTNOTE |
| OLE NORBERG<br>ADDRESS INTENTIONALLY OMITTED | 2/5/2015 | $1,980.00 | 20769 | SEE FOOTNOTE |
| OLSONS BODY SHOP & SALVAGE, INC.<br>PO BOX 475<br>KEEWATIN, MN 55753 | 2/27/2015 | $735.00 | 21260 | SEE FOOTNOTE |
| OLSONS BODY SHOP & SALVAGE, INC.<br>PO BOX 475<br>KEEWATIN, MN 55753 | 2/5/2015 | $813.05 | 20777 | SEE FOOTNOTE |
| OSI ENVIRONMENTAL, INC.<br>300 FAYAL ROAD<br>EVELETH, MN 55734 | 2/13/2015 | $260.00 | 20973 | SEE FOOTNOTE |
| PACE ANALYTICAL SERVICES INC.<br>315 CHESTNUT STREET<br>PO BOX 1212<br>VIRGINIA, MN 55792 | 2/13/2015 | $181.00 | 20974 | SEE FOOTNOTE |
| PARSONS ELECTRIC<br>5960 MAIN STREET NE<br>MINNEAPOLIS, MN 55432 | 2/20/2015 | $500,000.00 | WIRE | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| PARSONS ELECTRIC<br>5960 MAIN STREET NE<br>MINNEAPOLIS, MN 55432 | 2/17/2015 | $200,000.00 | WIRE | SEE FOOTNOTE |
| PARSONS ELECTRIC<br>5960 MAIN STREET NE<br>MINNEAPOLIS, MN 55432 | 2/6/2015 | $200,000.00 | WIRE | SEE FOOTNOTE |
| PASS ENTERPRISES<br>8231 E 100 S<br>MONTICELLO, IN 47960 | 2/27/2015 | $1,250.00 | 21261 | SEE FOOTNOTE |
| PASS ENTERPRISES<br>8231 E 100 S<br>MONTICELLO, IN 47960 | 2/5/2015 | $280.00 | 20778 | SEE FOOTNOTE |
| PAUL BUNYAN COMMUNICATIONS<br>1831 ANNE STREET  NW<br>BEMIDJI, MN 56601 | 2/5/2015 | $624.00 | 20779 | SEE FOOTNOTE |
| PETERSEN DRILLING<br>PO BOX 1045<br>VIRGINIA, MN 55792 | 2/20/2015 | $957.38 | 21111 | SEE FOOTNOTE |
| PETRO CHOICE<br>34718 INDUSTRIAL BLVD EAST<br>COHASSET, MN 55721 | 2/13/2015 | $15,000.00 | 20975 | SEE FOOTNOTE |
| PLATTS<br>P.O. BOX 848093<br>DALLAS, TX 75284-8093 | 3/20/2015 | $4,115.00 | 21431 | SEE FOOTNOTE |
| PORTABLE JOHN<br>PO BOX 490<br>HIBBING, MN 55746-0490 | 3/12/2015 | $5,255.66 | 21393 | SEE FOOTNOTE |
| PORTABLE JOHN<br>PO BOX 490<br>HIBBING, MN 55746-0490 | 2/27/2015 | $3,336.66 | 21262 | SEE FOOTNOTE |
| PORTABLE JOHN<br>PO BOX 490<br>HIBBING, MN 55746-0490 | 2/5/2015 | $1,346.00 | 20781 | SEE FOOTNOTE |
| POWER SCREEN OF INDIANA, INC<br>255 N HETZLER COURT<br>SUITE C<br>ANGOLA, IN 46703 | 5/1/2015 | $27,844.49 | WIRE | SEE FOOTNOTE |
| POWER SCREEN OF INDIANA, INC<br>255 N HETZLER COURT<br>SUITE C<br>ANGOLA, IN 46703 | 3/4/2015 | $80,800.00 | 21309 | SEE FOOTNOTE |
| PR NEWSWIRE ASSOCIATION, LLC<br>G.P.O. BOX 5897<br>NEW YORK, NY 10087-5897 | 2/5/2015 | $775.00 | 20782 | SEE FOOTNOTE |
| PRECISION TESTING, INC.<br>5559 ENTERPRISE DR. NE<br>VIRGINIA, MN 55792 | 2/13/2015 | $6,015.00 | 20976 | SEE FOOTNOTE |
| PREMIER SCALES & SYSTEMS<br>PO BOX 6258<br>EVANSVILLE, IN 47719 | 2/13/2015 | $2,253.00 | 20977 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| PRINCIPAL FINANCIAL GROUP<br>PO BOX 14416<br>DEPT 900<br>DES MOINES, IA 50306-3416 | 4/10/2015 | $1,694.70 | 21471 | SEE FOOTNOTE |
| PRINCIPAL FINANCIAL GROUP<br>PO BOX 14416<br>DEPT 900<br>DES MOINES, IA 50306-3416 | 4/3/2015 | $25,631.55 | WIRE | SEE FOOTNOTE |
| PRINCIPAL FINANCIAL GROUP<br>PO BOX 14416<br>DEPT 900<br>DES MOINES, IA 50306-3416 | 3/4/2015 | $21,380.06 | WIRE | SEE FOOTNOTE |
| PRINCIPAL FINANCIAL GROUP<br>PO BOX 14416<br>DEPT 900<br>DES MOINES, IA 50306-3416 | 2/20/2015 | $4,232.55 | 21150 | SEE FOOTNOTE |
| PROCESS BARRON<br>PO BOX 1607<br>PELHAM, AL 35124 | 2/20/2015 | $50,000.00 | 21042 | SEE FOOTNOTE |
| PROCESS BARRON<br>PO BOX 1607<br>PELHAM, AL 35124 | 2/12/2015 | $50,000.00 | 20883 | SEE FOOTNOTE |
| PROCESS BARRON<br>PO BOX 1607<br>PELHAM, AL 35124 | 2/6/2015 | $50,000.00 | 20866 | SEE FOOTNOTE |
| PROGRESS RAIL LEASING<br>25083 NETWORK PLACE<br>CHICAGO, IL 60673-1250 | 3/20/2015 | $245,700.00 | 21432 | SEE FOOTNOTE |
| PROGRESS RAIL LEASING<br>25083 NETWORK PLACE<br>CHICAGO, IL 60673-1250 | 2/5/2015 | $245,700.00 | 20783 | SEE FOOTNOTE |
| PROTECTIVE COATINGS INC<br>1602 BIRCHWOOD AVE.<br>FORT WAYNE, IN 46803 | 2/5/2015 | $9,123.52 | 20784 | SEE FOOTNOTE |
| R.C. FABRICATORS<br>11473 E. HWY 37<br>P.O. BOX 449<br>HIBBING, MN 55746 | 2/27/2015 | $5,562.85 | 21267 | SEE FOOTNOTE |
| R.C. FABRICATORS<br>11473 E. HWY 37<br>P.O. BOX 449<br>HIBBING, MN 55746 | 2/13/2015 | $31,085.99 | 20983 | SEE FOOTNOTE |
| RA-COMM..INC<br>2632 NORTH 9TH ST.<br>LAFAYETTE, IN 47904 | 2/5/2015 | $1,378.00 | 20785 | SEE FOOTNOTE |
| RADKO IRON & SUPPLY, INC.<br>PO BOX 488<br>11521 SPUDVILLE RD<br>HIBBING, MN 55746 | 2/27/2015 | $2,924.30 | 21263 | SEE FOOTNOTE |
| RADKO IRON & SUPPLY, INC.<br>PO BOX 488<br>11521 SPUDVILLE RD<br>HIBBING, MN 55746 | 2/20/2015 | $2,282.27 | 21112 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| RADKO IRON & SUPPLY, INC.<br>PO BOX 488<br>11521 SPUDVILLE RD<br>HIBBING, MN 55746 | 2/13/2015 | $346.72 | 20978 | SEE FOOTNOTE |
| RADKO IRON & SUPPLY, INC.<br>PO BOX 488<br>11521 SPUDVILLE RD<br>HIBBING, MN 55746 | 2/5/2015 | $10,830.02 | 20786 | SEE FOOTNOTE |
| RAIL LINK INC<br>13901 SUTTON PARK DR S STE 125<br>JACKSONVILLE, FL 32224 | 2/20/2015 | $69,818.93 | 21113 | SEE FOOTNOTE |
| RAILINC CORPORATION<br>PO BOX 79860<br>BALTIMORE, MD 21279-0860 | 2/13/2015 | $441.81 | 20979 | SEE FOOTNOTE |
| RANGE BOTTLE GAS<br>803 COLE STREET<br>COLERAINE, MN 55722 | 3/20/2015 | $41,273.47 | 21433 | SEE FOOTNOTE |
| RANGE BOTTLE GAS<br>803 COLE STREET<br>COLERAINE, MN 55722 | 3/12/2015 | $42,756.15 | 21394 | SEE FOOTNOTE |
| RANGE CORNICE<br>PO BOX 447<br>HIBBING, MN 55746 | 2/27/2015 | $2,500.00 | 21264 | SEE FOOTNOTE |
| RANGE ELECTRIC<br>525 HAT TRICK AVE<br>EVELETH, MN 55734 | 2/20/2015 | $17,000.00 | 21115 | SEE FOOTNOTE |
| RANGE ELECTRIC<br>525 HAT TRICK AVE<br>EVELETH, MN 55734 | 2/13/2015 | $64,030.00 | 20981 | SEE FOOTNOTE |
| RANGE WATER CONDITIONING<br>1520 NW 3RD AVE<br>GRAND RAPIDS, MN 55744 | 2/20/2015 | $312.50 | 21114 | SEE FOOTNOTE |
| RANGE WATER CONDITIONING<br>1520 NW 3RD AVE<br>GRAND RAPIDS, MN 55744 | 2/13/2015 | $7,200.00 | 20980 | SEE FOOTNOTE |
| RANGE WATER CONDITIONING<br>1520 NW 3RD AVE<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $312.50 | 20788 | SEE FOOTNOTE |
| RAPAT CORPORATION<br>919 O'DONNELL STREET<br>HAWLEY, MN 56549 | 2/16/2015 | $200,000.00 | 21029 | SEE FOOTNOTE |
| RAPID CITY, PIERRE & EASTERN RR<br>200 MERIDIAN CENTRE<br>SUITE 300<br>ROCHESTER, NY 14616 | 2/5/2015 | $14,546.96 | 20796 | SEE FOOTNOTE |
| RAPID RENTAL & SUPPLY, INC.<br>1887 E HWY 2<br>GRAND RAPIDS, MN 55744 | 2/20/2015 | $2,160.00 | 21116 | SEE FOOTNOTE |
| RAPID RENTAL & SUPPLY, INC.<br>1887 E HWY 2<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $2,160.00 | 20790 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| RAPID ROOTER<br>27721 STATE HWY 65<br>PENGILLY, MN 55775 | 2/27/2015 | $20,650.00 | 21265 | SEE FOOTNOTE |
| RAPIDS AUTO WASH<br>220 3RD STREET NE<br>GRAND RAPIDS, MN 55744 | 2/20/2015 | $160.00 | 21151 | SEE FOOTNOTE |
| RAPIDS AUTO WASH<br>220 3RD STREET NE<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $64.00 | 20791 | SEE FOOTNOTE |
| RAPIDS FORD OF GRAND RAPIDS<br>1510 POKEGAMA AVE SOUTH<br>GRAND RAPIDS, MN 55744 | 2/13/2015 | $145.94 | 20982 | SEE FOOTNOTE |
| RAPIDS FORD OF GRAND RAPIDS<br>1510 POKEGAMA AVE SOUTH<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $14.17 | 20794 | SEE FOOTNOTE |
| RAPIDS PROCESS EQUIPMENT<br>26489 INDUSTRIAL BLVD.<br>COHASSET, MN 55721 | 2/5/2015 | $3,940.76 | 20792 | SEE FOOTNOTE |
| RAPIDS WELDING SUPPLY<br>309 N.E. 9TH AVE<br>GRAND RAPIDS, MN 55744 | 2/20/2015 | $1,055.90 | 21117 | SEE FOOTNOTE |
| RAPIDS WELDING SUPPLY<br>309 N.E. 9TH AVE<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $38.00 | 20793 | SEE FOOTNOTE |
| RAYBURN MOTORSPORTS<br>306 S MAIN STREET<br>REYNOLDS, IN 47980 | 2/27/2015 | $1,092.62 | 21266 | SEE FOOTNOTE |
| RAYBURN MOTORSPORTS<br>306 S MAIN STREET<br>REYNOLDS, IN 47980 | 2/20/2015 | $1,459.13 | 21118 | SEE FOOTNOTE |
| RAYBURN MOTORSPORTS<br>306 S MAIN STREET<br>REYNOLDS, IN 47980 | 2/5/2015 | $505.28 | 20795 | SEE FOOTNOTE |
| RCB COLLECTIONS RANGE CREDIT BUREAU INC<br>310 E HOWARD ST.<br>PO BOX 706<br>HIBBING, MN 55746 | 4/24/2015 | $555.64 | 21473 | SEE FOOTNOTE |
| RCB COLLECTIONS RANGE CREDIT BUREAU INC<br>310 E HOWARD ST.<br>PO BOX 706<br>HIBBING, MN 55746 | 4/24/2015 | $564.71 | 21474 | SEE FOOTNOTE |
| RCB COLLECTIONS RANGE CREDIT BUREAU INC<br>310 E HOWARD ST.<br>PO BOX 706<br>HIBBING, MN 55746 | 4/9/2015 | $596.42 | 21464 | SEE FOOTNOTE |
| RCB COLLECTIONS RANGE CREDIT BUREAU INC<br>310 E HOWARD ST.<br>PO BOX 706<br>HIBBING, MN 55746 | 3/26/2015 | $449.11 | 21454 | SEE FOOTNOTE |
| RCB COLLECTIONS RANGE CREDIT BUREAU INC<br>310 E HOWARD ST.<br>PO BOX 706<br>HIBBING, MN 55746 | 3/12/2015 | $398.54 | 21356 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| RCB COLLECTIONS RANGE CREDIT BUREAU INC<br>310 E HOWARD ST.<br>PO BOX 706<br>HIBBING, MN 55746 | 2/26/2015 | $540.59 | 21167 | SEE FOOTNOTE |
| RCB COLLECTIONS RANGE CREDIT BUREAU INC<br>310 E HOWARD ST.<br>PO BOX 706<br>HIBBING, MN 55746 | 2/12/2015 | $468.15 | 20874 | SEE FOOTNOTE |
| RCB COLLECTIONS RANGE CREDIT BUREAU INC<br>310 E HOWARD ST.<br>PO BOX 706<br>HIBBING, MN 55746 | 2/12/2015 | $491.66 | 20878 | SEE FOOTNOTE |
| REGENERGY<br>PO BOX 464<br>SOUTH PARK, PA 15129 | 4/22/2015 | $6,571.32 | WIRE | SEE FOOTNOTE |
| RGA<br>3905 EAST PROGRESS STREET<br>NORTH LITTLE ROCK, AR 72114 | 2/13/2015 | $17,740.91 | 20984 | SEE FOOTNOTE |
| RGGS LAND & MINERALS, LTD., L.P.<br>PO BOX 4667<br>HOUSTON, TX 77210 | 4/29/2015 | $48,925.22 | 21543 | SEE FOOTNOTE |
| RGGS LAND & MINERALS, LTD., L.P.<br>PO BOX 4667<br>HOUSTON, TX 77210 | 3/20/2015 | $313,887.00 | WIRE | SEE FOOTNOTE |
| RGGS LAND & MINERALS, LTD., L.P.<br>PO BOX 4667<br>HOUSTON, TX 77210 | 2/20/2015 | $84,335.76 | 21152 | SEE FOOTNOTE |
| RMI (RAW MATERIALS & IRONMAKING)<br>1992 EASTHILL DR.<br>BETHLEHEM, PA 18017 | 2/13/2015 | $2,484.27 | 20986 | SEE FOOTNOTE |
| ROAD MACHINERY SUPPLIES<br>SDS 12-0749<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-0749 | 3/20/2015 | $65,881.19 | 21435 | SEE FOOTNOTE |
| ROAD MACHINERY SUPPLIES<br>SDS 12-0749<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-0749 | 2/27/2015 | $41,012.86 | 21269 | SEE FOOTNOTE |
| ROAD MACHINERY SUPPLIES<br>SDS 12-0749<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-0749 | 2/20/2015 | $1,342.08 | 21120 | SEE FOOTNOTE |
| ROAD MACHINERY SUPPLIES<br>SDS 12-0749<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-0749 | 2/13/2015 | $6,429.28 | 20987 | SEE FOOTNOTE |
| ROAD MACHINERY SUPPLIES<br>SDS 12-0749<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-0749 | 2/5/2015 | $92,542.13 | 20800 | SEE FOOTNOTE |
| ROBERT HALF INTERNATIONAL, INC<br>2613 CAMINO RAMON<br>SAN RAMON, CA 94583 | 3/20/2015 | $1,740.45 | 21434 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| ROBERT HALF INTERNATIONAL, INC<br>2613 CAMINO RAMON<br>SAN RAMON, CA 94583 | 3/12/2015 | $4,057.73 | 21395 | SEE FOOTNOTE |
| ROBERT HALF INTERNATIONAL, INC<br>2613 CAMINO RAMON<br>SAN RAMON, CA 94583 | 2/27/2015 | $2,418.53 | 21268 | SEE FOOTNOTE |
| ROBERT HALF INTERNATIONAL, INC<br>2613 CAMINO RAMON<br>SAN RAMON, CA 94583 | 2/20/2015 | $950.13 | 21119 | SEE FOOTNOTE |
| ROBERT HALF INTERNATIONAL, INC<br>2613 CAMINO RAMON<br>SAN RAMON, CA 94583 | 2/13/2015 | $1,417.77 | 20985 | SEE FOOTNOTE |
| ROBERT HALF INTERNATIONAL, INC<br>2613 CAMINO RAMON<br>SAN RAMON, CA 94583 | 2/5/2015 | $1,323.00 | 20799 | SEE FOOTNOTE |
| ROGER'S TWO WAY RADIO INC<br>102 LINCOLN AVENUE SE<br>BEMIDJI, MN 56601 | 2/27/2015 | $1,869.60 | 21271 | SEE FOOTNOTE |
| ROGER'S TWO WAY RADIO INC<br>102 LINCOLN AVENUE SE<br>BEMIDJI, MN 56601 | 2/5/2015 | $9,001.25 | 20802 | SEE FOOTNOTE |
| ROGERS GROUP, INC.<br>235 E. US 24<br>KENTLAND, IN 47951 | 5/1/2015 | $100,000.00 | WIRE | SEE FOOTNOTE |
| ROGERS GROUP, INC.<br>235 E. US 24<br>KENTLAND, IN 47951 | 4/24/2015 | $190,040.62 | WIRE | SEE FOOTNOTE |
| ROGERS GROUP, INC.<br>235 E. US 24<br>KENTLAND, IN 47951 | 4/17/2015 | $202,959.38 | WIRE | SEE FOOTNOTE |
| ROGERS GROUP, INC.<br>235 E. US 24<br>KENTLAND, IN 47951 | 3/20/2015 | $42,893.49 | 21436 | SEE FOOTNOTE |
| ROGERS GROUP, INC.<br>235 E. US 24<br>KENTLAND, IN 47951 | 2/27/2015 | $38,841.18 | 21270 | SEE FOOTNOTE |
| ROGERS GROUP, INC.<br>235 E. US 24<br>KENTLAND, IN 47951 | 2/5/2015 | $82,557.73 | 20801 | SEE FOOTNOTE |
| ROSEMOUNT INC<br>8200 MARKET BLVD<br>MAIL STATION PK 16<br>CHANHASSEN, MN 55317 | 2/27/2015 | $3,663.29 | 21272 | SEE FOOTNOTE |
| ROSEMOUNT INC<br>8200 MARKET BLVD<br>MAIL STATION PK 16<br>CHANHASSEN, MN 55317 | 2/5/2015 | $11,670.85 | 20803 | SEE FOOTNOTE |
| ROSS RESOURCES LTD<br>180 NE 6TH STREET<br>GRAND RAPIDS, MN 55744 | 2/13/2015 | $1,719.00 | 20988 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| RUFFRIDGE-JOHNSON EQUIPMENT CO, INC.<br>3024 FOURTH ST SE<br>MINNEAPOLIS, MN 55414 | 2/13/2015 | $998.10 | 20989 | SEE FOOTNOTE |
| RYAN FIREPROTECTION INC<br>9740 EAST 148TH STREET<br>NOBLESVILLE, IN 46060 | 2/5/2015 | $55,094.70 | 20861 | SEE FOOTNOTE |
| SAFEWAY SERVICES<br>1994 W COUNTY RD C<br>ROSEVILLE, MN 55113 | 2/27/2015 | $735.08 | 21273 | SEE FOOTNOTE |
| SAFEWAY SERVICES<br>1994 W COUNTY RD C<br>ROSEVILLE, MN 55113 | 2/20/2015 | $151.43 | 21121 | SEE FOOTNOTE |
| SANFORD HEALTH OCCUPATIONAL MEDICINE DICKINSON<br>1531 WEST VILLARD STREET<br>DICKINSON, ND 58601 | 2/27/2015 | $190.00 | 21274 | SEE FOOTNOTE |
| SAWMILL INN<br>2301 SOUTH HIGHWAY 169<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $12.00 | 20804 | SEE FOOTNOTE |
| SCHECK INDUSTRIAL CORP.<br>1079 DRIESSEN DRIVE<br>KAUKAUNA, WI 54130 | 2/20/2015 | $150,000.00 | WIRE | SEE FOOTNOTE |
| SCHECK INDUSTRIAL CORP.<br>1079 DRIESSEN DRIVE<br>KAUKAUNA, WI 54130 | 2/13/2015 | $150,000.00 | WIRE | SEE FOOTNOTE |
| SCHECK INDUSTRIAL CORP.<br>1079 DRIESSEN DRIVE<br>KAUKAUNA, WI 54130 | 2/6/2015 | $150,000.00 | WIRE | SEE FOOTNOTE |
| SCHENCK PROCESS LLC<br>PO BOX 19750<br>PALATINE, IL 60055-9750 | 2/27/2015 | $15,656.71 | 21275 | SEE FOOTNOTE |
| SCHENCK PROCESS LLC<br>PO BOX 19750<br>PALATINE, IL 60055-9750 | 2/5/2015 | $11,492.42 | 20806 | SEE FOOTNOTE |
| SCHEURICH WATERCARE<br>1008 N 6TH ST<br>MONTICELLO, IN 47960 | 2/5/2015 | $365.94 | 20805 | SEE FOOTNOTE |
| SCHWAB-VOLLHABER-LUBRATT, INC.<br>4600 CHURCHILL STREET<br>SHOREVIEW, MN 55126 | 2/5/2015 | $3,157.09 | 20822 | SEE FOOTNOTE |
| SCHWARTZ REDI-MIX, INC.<br>34882 SCENIC HWY<br>BOVEY, MN 55709 | 2/20/2015 | $50,000.00 | 21045 | SEE FOOTNOTE |
| SCHWARTZ REDI-MIX, INC.<br>34882 SCENIC HWY<br>BOVEY, MN 55709 | 2/12/2015 | $50,000.00 | 20882 | SEE FOOTNOTE |
| SCHWARTZ REDI-MIX, INC.<br>34882 SCENIC HWY<br>BOVEY, MN 55709 | 2/6/2015 | $50,000.00 | 20865 | SEE FOOTNOTE |
| SCOOTER'S SEPTIC SERVICE<br>PO BOX 246<br>COHASSET, MN 55721 | 2/27/2015 | $250.00 | 21276 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| SCOOTER'S SEPTIC SERVICE<br>PO BOX 246<br>COHASSET, MN 55721 | 2/20/2015 | $4,200.00 | 21155 | SEE FOOTNOTE |
| SECURE BANKING SOLUTIONS, LLC<br>700 S WASHINGTON AVENUE<br>STE 200<br>MADISON, SD 57042 | 2/27/2015 | $700.00 | 21277 | SEE FOOTNOTE |
| SECURITAS SECURITY SERVICES USA, INC<br>1712 NORTH MERIDIAN STREET, STE 200<br>INDIANAPOLIS, IN 46206 | 2/5/2015 | $14,799.06 | 20807 | SEE FOOTNOTE |
| SEH OF INDIANA<br>9200 CALUMET AVENUE<br>SUITE N501<br>MUNSTER, IN 46321-2885 | 2/27/2015 | $2,600.85 | 21278 | SEE FOOTNOTE |
| SELECT ACCOUNT GROUP<br>PO BOX 64193<br>ST. PAUL, MN 55164-0193 | 4/30/2015 | $44,431.07 | WIRE | SEE FOOTNOTE |
| SELECT ACCOUNT GROUP<br>PO BOX 64193<br>ST. PAUL, MN 55164-0193 | 4/13/2015 | $15,130.89 | WIRE | SEE FOOTNOTE |
| SELECT ACCOUNT GROUP<br>PO BOX 64193<br>ST. PAUL, MN 55164-0193 | 4/6/2015 | $13,173.95 | WIRE | SEE FOOTNOTE |
| SELECT ACCOUNT GROUP<br>PO BOX 64193<br>ST. PAUL, MN 55164-0193 | 3/30/2015 | $21,915.76 | WIRE | SEE FOOTNOTE |
| SELECT ACCOUNT GROUP<br>PO BOX 64193<br>ST. PAUL, MN 55164-0193 | 3/23/2015 | $1,645.00 | WIRE | SEE FOOTNOTE |
| SELECT ACCOUNT GROUP<br>PO BOX 64193<br>ST. PAUL, MN 55164-0193 | 3/23/2015 | $18,710.47 | WIRE | SEE FOOTNOTE |
| SELECT ACCOUNT GROUP<br>PO BOX 64193<br>ST. PAUL, MN 55164-0193 | 3/16/2015 | $15,006.42 | WIRE | SEE FOOTNOTE |
| SELECT ACCOUNT GROUP<br>PO BOX 64193<br>ST. PAUL, MN 55164-0193 | 3/9/2015 | $16,566.31 | WIRE | SEE FOOTNOTE |
| SELECT ACCOUNT GROUP<br>PO BOX 64193<br>ST. PAUL, MN 55164-0193 | 3/2/2015 | $22,082.80 | WIRE | SEE FOOTNOTE |
| SELECT ACCOUNT GROUP<br>PO BOX 64193<br>ST. PAUL, MN 55164-0193 | 2/24/2015 | $3,050.00 | WIRE | SEE FOOTNOTE |
| SELECT ACCOUNT GROUP<br>PO BOX 64193<br>ST. PAUL, MN 55164-0193 | 2/23/2015 | $25,432.53 | WIRE | SEE FOOTNOTE |
| SELECT ACCOUNT GROUP<br>PO BOX 64193<br>ST. PAUL, MN 55164-0193 | 2/17/2015 | $24,861.65 | WIRE | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| SELECT ACCOUNT GROUP<br>PO BOX 64193<br>ST. PAUL, MN 55164-0193 | 2/9/2015 | $11,383.72 | WIRE | SEE FOOTNOTE |
| SELECT JET<br>841 FOREST AVENUE EAST<br>MORA, MN 55051 | 2/20/2015 | $16,064.54 | 21156 | SEE FOOTNOTE |
| SFG ROAD MAINTENANCE<br>1650 QUEBEC STREET<br>KNOXVILLE, IA 50138 | 2/27/2015 | $9,232.88 | 21279 | SEE FOOTNOTE |
| SHARROW LIFTING PRODUCTS<br>301 COUNTY ROAD E2 WEST<br>NEW BRIGHTON, MN 55112 | 2/5/2015 | $913.28 | 20809 | SEE FOOTNOTE |
| SHORT ELLIOT & HENDRICKSON<br>21 NE 5TH ST, SUITE 200<br>GRAND RAPIDS, MN 55744 | 2/20/2015 | $11,818.75 | 21122 | SEE FOOTNOTE |
| SHRED-IT USA<br>PO BOX 101007<br>PASADENA, CA 91189-1007 | 2/20/2015 | $278.75 | 21123 | SEE FOOTNOTE |
| SHRED-IT USA<br>PO BOX 101007<br>PASADENA, CA 91189-1007 | 2/13/2015 | $80.13 | 20990 | SEE FOOTNOTE |
| SHRED-IT USA<br>PO BOX 101007<br>PASADENA, CA 91189-1007 | 2/5/2015 | $282.59 | 20811 | SEE FOOTNOTE |
| SIEMENS INDUSTRY, INC.<br>PO BOX 371-034<br>PITTSBURGH, PA 15251-7034 | 2/5/2015 | $12,652.78 | 20813 | SEE FOOTNOTE |
| SIM SUPPLY, INC.<br>1001 7TH AVE E<br>HIBBING, MN 55746 | 2/27/2015 | $2,356.44 | 21280 | SEE FOOTNOTE |
| SIM SUPPLY, INC.<br>1001 7TH AVE E<br>HIBBING, MN 55746 | 2/20/2015 | $820.83 | 21124 | SEE FOOTNOTE |
| SIM SUPPLY, INC.<br>1001 7TH AVE E<br>HIBBING, MN 55746 | 2/13/2015 | $3,825.57 | 20991 | SEE FOOTNOTE |
| SIM SUPPLY, INC.<br>1001 7TH AVE E<br>HIBBING, MN 55746 | 2/5/2015 | $24,452.55 | 20814 | SEE FOOTNOTE |
| SKF USA INC.<br>DEPT. 2807<br>CAROL STREAM, IL 60132-2807 | 2/20/2015 | $2,788.00 | 21125 | SEE FOOTNOTE |
| SKF USA INC.<br>DEPT. 2807<br>CAROL STREAM, IL 60132-2807 | 2/13/2015 | $5,576.00 | 20992 | SEE FOOTNOTE |
| SKF USA INC.<br>DEPT. 2807<br>CAROL STREAM, IL 60132-2807 | 2/5/2015 | $1,765.00 | 20815 | SEE FOOTNOTE |
| SNOWWHITE SERVICES INC<br>3304 WEST 250 NORTH<br>WEST LAFAYETTE, IN 47980 | 2/5/2015 | $1,450.00 | 20816 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| SOLID PLATFORMS INC<br>6610 MELTON ROAD<br>PORTAGE, IN 46368 | 3/23/2015 | $91,135.89 | WIRE | SEE FOOTNOTE |
| SOLID PLATFORMS INC<br>6610 MELTON ROAD<br>PORTAGE, IN 46368 | 3/13/2015 | $100,000.00 | WIRE | SEE FOOTNOTE |
| SOLID PLATFORMS INC<br>6610 MELTON ROAD<br>PORTAGE, IN 46368 | 3/2/2015 | $100,000.00 | WIRE | SEE FOOTNOTE |
| SOLID PLATFORMS INC<br>6610 MELTON ROAD<br>PORTAGE, IN 46368 | 2/20/2015 | $100,000.00 | WIRE | SEE FOOTNOTE |
| SPRAYING SYSTEMS CO.<br>PO BOX 95564<br>CHICAGO, IL 60694-5564 | 2/5/2015 | $1,134.51 | 20818 | SEE FOOTNOTE |
| ST. LOUIS COUNTY<br>100 NORTH 5TH AVENUE WEST<br>DULUTH, MN 55802 | 2/20/2015 | $532,789.00 | WIRE | SEE FOOTNOTE |
| SUPERIOR INDUSTRIAL PRODUCTS<br>3406 15TH AVE. E. - UNIT 1<br>HIBBING, MN 55746 | 2/27/2015 | $750.00 | 21173 | SEE FOOTNOTE |
| SUPERIOR INDUSTRIAL PRODUCTS<br>3406 15TH AVE. E. - UNIT 1<br>HIBBING, MN 55746 | 2/13/2015 | $23,609.00 | 20993 | SEE FOOTNOTE |
| SUPERIOR INDUSTRIAL PRODUCTS<br>3406 15TH AVE. E. - UNIT 1<br>HIBBING, MN 55746 | 2/5/2015 | $500.00 | 20820 | SEE FOOTNOTE |
| SUPERIOR INDUSTRIES, LLC<br>315 E HIGHWAY 28<br>MORRIS, MN 56267 | 2/13/2015 | $138,000.00 | 20994 | SEE FOOTNOTE |
| SUPERIOR PETROLEUM PRODUCTS INC<br>865 N SUPERIOR DRIVE<br>CROWN POINT, IN 46307 | 2/27/2015 | $5,740.98 | 21281 | SEE FOOTNOTE |
| SUPERIORUSA CORP<br>525 LAKE AVENUE SOUTH<br>SUITE 410<br>DULUTH, MN 55802 | 2/5/2015 | $7,805.36 | 20821 | SEE FOOTNOTE |
| TACONITE TIRE<br>305 HOOVER ROAD SOUTH<br>VIRGINIA, MN 55792 | 2/13/2015 | $1,649.50 | 20995 | SEE FOOTNOTE |
| TACONITE TIRE<br>305 HOOVER ROAD SOUTH<br>VIRGINIA, MN 55792 | 2/5/2015 | $758.31 | 20824 | SEE FOOTNOTE |
| TARGET TRUCK RENTALS INC.<br>1001 U.S. 41<br>PO BOX 675<br>SCHERERVILLE, IN 46375-0675 | 2/27/2015 | $1,237.65 | 21282 | SEE FOOTNOTE |
| TARGET TRUCK RENTALS INC.<br>1001 U.S. 41<br>PO BOX 675<br>SCHERERVILLE, IN 46375-0675 | 2/5/2015 | $4,745.45 | 20825 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| TEMPAIR<br>8029 SOLUTIONS CENTER<br>CHICAGO, IL 60677-8000 | 2/20/2015 | $12,640.00 | 21126 | SEE FOOTNOTE |
| TEMPAIR<br>8029 SOLUTIONS CENTER<br>CHICAGO, IL 60677-8000 | 2/5/2015 | $8,201.95 | 20826 | SEE FOOTNOTE |
| TFBG INCORPORATED<br>PO BOX 15<br>HIBBING, MN 55746 | 2/20/2015 | $152.00 | 21127 | SEE FOOTNOTE |
| TFBG INCORPORATED<br>PO BOX 15<br>HIBBING, MN 55746 | 2/5/2015 | $310.80 | 20827 | SEE FOOTNOTE |
| THAYER SCALE<br>91 SCHOOSETT ST<br>PO BOX 669<br>PEMBROKE, MA 02359-0669 | 2/27/2015 | $2,278.25 | 21283 | SEE FOOTNOTE |
| THE CIT GROUP/EQUIPMENT FINANCING, INC<br>30 SOUTH WACKER DRIVE<br>SUITE 2900<br>CHICAGO, IL 60606 | 5/4/2015 | $22,500.00 | WIRE | SEE FOOTNOTE |
| THE CIT GROUP/EQUIPMENT FINANCING, INC<br>30 SOUTH WACKER DRIVE<br>SUITE 2900<br>CHICAGO, IL 60606 | 4/24/2015 | $80,813.50 | WIRE | SEE FOOTNOTE |
| THE CIT GROUP/EQUIPMENT FINANCING, INC<br>30 SOUTH WACKER DRIVE<br>SUITE 2900<br>CHICAGO, IL 60606 | 2/27/2015 | $22,500.00 | 21196 | SEE FOOTNOTE |
| THE LOCAL BOY<br>PO BOX 765<br>GRAND RAPIDS, MN 55744 | 2/27/2015 | $3,650.02 | 21241 | SEE FOOTNOTE |
| THE LOCAL BOY<br>PO BOX 765<br>GRAND RAPIDS, MN 55744 | 2/13/2015 | $650.01 | 20945 | SEE FOOTNOTE |
| THE LOCAL BOY<br>PO BOX 765<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $6,650.09 | 20736 | SEE FOOTNOTE |
| THECO INC<br>PO BOX 1138<br>MAPLE GROVE, MN 55311 | 4/24/2015 | $33,480.00 | WIRE | SEE FOOTNOTE |
| THOMPSON HINE LLP<br>335 MADISON AVENUE<br>12TH FLOOR<br>NEW YORK, NY 10017-4611 | 4/22/2015 | $1,025.00 | WIRE | SEE FOOTNOTE |
| TIERRA ENVIRONMENTAL AND INDUSTRIAL SERVICES<br>3821 INDIANAPOLIS BLVD<br>EAST CHICAGO, IN 46312 | 2/27/2015 | $18,826.99 | 21284 | SEE FOOTNOTE |
| TIERRA ENVIRONMENTAL AND INDUSTRIAL SERVICES<br>3821 INDIANAPOLIS BLVD<br>EAST CHICAGO, IN 46312 | 2/20/2015 | $50,375.78 | 21128 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| TIERRA ENVIRONMENTAL AND INDUSTRIAL SERVICES 3821 INDIANAPOLIS BLVD EAST CHICAGO, IN 46312 | 2/13/2015 | $30,867.98 | 20996 | SEE FOOTNOTE |
| TIERRA ENVIRONMENTAL AND INDUSTRIAL SERVICES 3821 INDIANAPOLIS BLVD EAST CHICAGO, IN 46312 | 2/5/2015 | $81,995.45 | 20828 | SEE FOOTNOTE |
| TOC LOGISTICS INTERNATIONAL PO BOX 713708 CINCINNATI, OH 45271 | 2/13/2015 | $299.20 | 20997 | SEE FOOTNOTE |
| TOLEDO, PEORIA & WESTERN RAILWAY 27596 NETWORK PLACE CHICAGO, IL 60673 | 3/12/2015 | $6,300.00 | 21396 | SEE FOOTNOTE |
| TORQUE INC 201 CASTLEBERRY COURT MILFORD, OH 45150 | 3/19/2015 | $26,487.62 | WIRE | SEE FOOTNOTE |
| TOTAL TOOL PO BOX 4069 ST. PAUL, MN 55104 | 2/20/2015 | $273.44 | 21129 | SEE FOOTNOTE |
| TOWN OF REYNOLDS PO BOX 214 REYNOLDS, IN 47980 | 4/28/2015 | $724.10 | WIRE | SEE FOOTNOTE |
| TREDROC TIRE SERVICES PO BOX 1248 BEDFORD PARK, IL 60499 | 2/5/2015 | $15,840.38 | 20829 | SEE FOOTNOTE |
| TRIMARK INDUSTRIAL SERVICES 820 HOOVER RD NORTH VIRGINIA, MN 55792 | 2/5/2015 | $4,300.24 | 20830 | SEE FOOTNOTE |
| TRITEC OF MINNESOTA, INC. PO BOX 948 VIRGINIA, MN 55792 | 2/13/2015 | $4,750.00 | 20998 | SEE FOOTNOTE |
| TRITEC OF MINNESOTA, INC. PO BOX 948 VIRGINIA, MN 55792 | 2/5/2015 | $15,000.00 | 20831 | SEE FOOTNOTE |
| TURNKEY 1132 SOUTHEASTERN AVE INDIANAPOLIS, IN 46202 | 2/5/2015 | $81,050.95 | 20832 | SEE FOOTNOTE |
| TWIN CITY WIRE PO BOX 21068 EAGAN, MN 55121 | 2/27/2015 | $1,317.13 | 21285 | SEE FOOTNOTE |
| TWIN CITY WIRE PO BOX 21068 EAGAN, MN 55121 | 2/5/2015 | $730.33 | 20833 | SEE FOOTNOTE |
| TWIN PORTS AERIAL SERVICES 3916 E. CALVARY RD DULUTH, MN 55803 | 2/20/2015 | $920.17 | 21130 | SEE FOOTNOTE |
| TWIN PORTS TESTING 1301 NORTH THIRD ST SUPERIOR, WI 54880 | 2/27/2015 | $557.00 | 21286 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| TWO FAT BALD GUYS<br>PO BOX 15<br>HIBBING, MN 55746 | 2/5/2015 | $579.00 | 20834 | SEE FOOTNOTE |
| TYCO INTEGRATED SECURITY, LLC<br>8750 HAGUE ROAD<br>INDIANAPOLIS, IN 46250-1246 | 2/5/2015 | $701.95 | 20835 | SEE FOOTNOTE |
| U S AGGREGATES, INC<br>PO BOX 635463<br>CINCINNATI, OH 45263-5463 | 5/1/2015 | $28,574.61 | WIRE | SEE FOOTNOTE |
| U S AGGREGATES, INC<br>PO BOX 635463<br>CINCINNATI, OH 45263-5463 | 3/12/2015 | $945.11 | 21408 | SEE FOOTNOTE |
| U S AGGREGATES, INC<br>PO BOX 635463<br>CINCINNATI, OH 45263-5463 | 2/20/2015 | $70,369.08 | 21132 | SEE FOOTNOTE |
| U S AGGREGATES, INC<br>PO BOX 635463<br>CINCINNATI, OH 45263-5463 | 2/13/2015 | $80,444.53 | 21002 | SEE FOOTNOTE |
| U S AGGREGATES, INC<br>PO BOX 635463<br>CINCINNATI, OH 45263-5463 | 2/5/2015 | $57,966.99 | 20841 | SEE FOOTNOTE |
| ULINE<br>2200 S LAKESIDE DRIVE<br>WAUKEGAN, IL 60085 | 2/27/2015 | $757.38 | 21287 | SEE FOOTNOTE |
| ULINE<br>2200 S LAKESIDE DRIVE<br>WAUKEGAN, IL 60085 | 2/13/2015 | $1,495.00 | 20999 | SEE FOOTNOTE |
| ULINE<br>2200 S LAKESIDE DRIVE<br>WAUKEGAN, IL 60085 | 2/5/2015 | $560.05 | 20836 | SEE FOOTNOTE |
| ULLAND BROS. INC.<br>PO BOX 340<br>CLOQUET, MN 55720-0340 | 2/20/2015 | $50,000.00 | 21039 | SEE FOOTNOTE |
| ULLAND BROS. INC.<br>PO BOX 340<br>CLOQUET, MN 55720-0340 | 2/20/2015 | $50,000.00 | 21040 | SEE FOOTNOTE |
| ULLAND BROS. INC.<br>PO BOX 340<br>CLOQUET, MN 55720-0340 | 2/12/2015 | $25,000.00 | 20880 | SEE FOOTNOTE |
| ULLAND BROS. INC.<br>PO BOX 340<br>CLOQUET, MN 55720-0340 | 2/12/2015 | $50,000.00 | 20885 | SEE FOOTNOTE |
| ULLAND BROS. INC.<br>PO BOX 340<br>CLOQUET, MN 55720-0340 | 2/6/2015 | $25,000.00 | 20863 | SEE FOOTNOTE |
| UNION PACIFIC RAILROAD<br>PO BOX 502453<br>SAINT LOUIS, MO 63150-2453 | 2/5/2015 | $62,480.00 | 20837 | SEE FOOTNOTE |
| UNITED ELECTRIC<br>PO BOX 802578<br>CHICAGO, IL 60680-2578 | 3/12/2015 | $4,372.14 | 21409 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| UNITED RENTALS<br>4945 MILLER TRUNK HIGHWAY<br>HERMANTOWN, MN 55811 | 2/27/2015 | $2,996.45 | 21288 | SEE FOOTNOTE |
| UNITED RENTALS<br>4945 MILLER TRUNK HIGHWAY<br>HERMANTOWN, MN 55811 | 2/20/2015 | $10,144.33 | 21131 | SEE FOOTNOTE |
| UNITED RENTALS<br>4945 MILLER TRUNK HIGHWAY<br>HERMANTOWN, MN 55811 | 2/13/2015 | $15,270.90 | 21000 | SEE FOOTNOTE |
| UNITED RENTALS<br>4945 MILLER TRUNK HIGHWAY<br>HERMANTOWN, MN 55811 | 2/5/2015 | $13,183.58 | 20838 | SEE FOOTNOTE |
| UNIVERSITY OF MINNESOTA, DULUTH<br>NATURAL RESOURCES RESEARCH INSTITUTE<br>5013 MILLER TRUNK HIGHWAY<br>DULUTH, MN 55811-1442 | 2/27/2015 | $62,272.09 | 21289 | SEE FOOTNOTE |
| UNIVERSITY OF MINNESOTA, DULUTH<br>NATURAL RESOURCES RESEARCH INSTITUTE<br>5013 MILLER TRUNK HIGHWAY<br>DULUTH, MN 55811-1442 | 2/5/2015 | $19,311.77 | 20839 | SEE FOOTNOTE |
| UPS FREIGHT<br>LOCKBOX 577<br>CAROL STREAM, IL 60132-0577 | 3/20/2015 | $7,070.21 | 21441 | SEE FOOTNOTE |
| UPS FREIGHT<br>LOCKBOX 577<br>CAROL STREAM, IL 60132-0577 | 2/13/2015 | $636.54 | 21001 | SEE FOOTNOTE |
| UPS FREIGHT<br>LOCKBOX 577<br>CAROL STREAM, IL 60132-0577 | 2/5/2015 | $640.20 | 20840 | SEE FOOTNOTE |
| US AIR FILTRATION INC<br>42065 ZEVO DRIVE #12<br>TEMECULA, CA 92590 | 2/13/2015 | $8,903.75 | 21003 | SEE FOOTNOTE |
| VAN METER TRUCKING LLC<br>1246 WEST STATE ROAD 16<br>MONON, IN 47959 | 2/5/2015 | $14,038.80 | 20842 | SEE FOOTNOTE |
| VEIT<br>14000 VEIT PLACE<br>ROGERS, MN 55374 | 2/16/2015 | $100,000.00 | 21030 | SEE FOOTNOTE |
| VIKING ELECTRIC SUPPLY, INC.<br>PO BOX 77102<br>MINNEAPOLIS, MN 55480-7102 | 2/27/2015 | $10,476.86 | 21290 | SEE FOOTNOTE |
| VIKING ELECTRIC SUPPLY, INC.<br>PO BOX 77102<br>MINNEAPOLIS, MN 55480-7102 | 2/20/2015 | $8,345.75 | 21133 | SEE FOOTNOTE |
| VIKING ELECTRIC SUPPLY, INC.<br>PO BOX 77102<br>MINNEAPOLIS, MN 55480-7102 | 2/13/2015 | $6,084.73 | 21004 | SEE FOOTNOTE |
| VIKING ELECTRIC SUPPLY, INC.<br>PO BOX 77102<br>MINNEAPOLIS, MN 55480-7102 | 2/5/2015 | $20,053.59 | 20843 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 5/4/2015 | $5,476.07 | WIRE | SEE FOOTNOTE |
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 4/14/2015 | $9,892.14 | WIRE | SEE FOOTNOTE |
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 4/6/2015 | $21,817.02 | WIRE | SEE FOOTNOTE |
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 4/4/2015 | $13,888.79 | WIRE | SEE FOOTNOTE |
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 4/4/2015 | $24,785.51 | WIRE | SEE FOOTNOTE |
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 3/27/2015 | $53,286.33 | WIRE | SEE FOOTNOTE |
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 3/26/2015 | $9,783.13 | WIRE | SEE FOOTNOTE |
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 3/26/2015 | $10,726.17 | WIRE | SEE FOOTNOTE |
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 3/23/2015 | $10,638.09 | WIRE | SEE FOOTNOTE |
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 3/16/2015 | $38,459.63 | WIRE | SEE FOOTNOTE |
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 3/14/2015 | $9,892.14 | WIRE | SEE FOOTNOTE |
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 3/13/2015 | $14,125.94 | WIRE | SEE FOOTNOTE |
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 3/5/2015 | $21,817.02 | WIRE | SEE FOOTNOTE |
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 3/4/2015 | $13,888.79 | WIRE | SEE FOOTNOTE |
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 3/4/2015 | $24,785.51 | WIRE | SEE FOOTNOTE |
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 2/27/2015 | $53,286.33 | WIRE | SEE FOOTNOTE |
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 2/26/2015 | $10,726.17 | WIRE | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 2/24/2015 | $9,110.54 | WIRE | SEE FOOTNOTE |
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 2/21/2015 | $10,638.09 | WIRE | SEE FOOTNOTE |
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 2/16/2015 | $38,459.63 | WIRE | SEE FOOTNOTE |
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 2/15/2015 | $14,125.94 | WIRE | SEE FOOTNOTE |
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 2/14/2015 | $9,892.14 | WIRE | SEE FOOTNOTE |
| VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 | 2/5/2015 | $21,817.02 | WIRE | SEE FOOTNOTE |
| W.P. & R.S. MARS<br>4319 W 1ST ST.<br>DULUTH, MN 55807 | 2/27/2015 | $18,100.48 | 21293 | SEE FOOTNOTE |
| W.P. & R.S. MARS<br>4319 W 1ST ST.<br>DULUTH, MN 55807 | 2/20/2015 | $17,603.57 | 21138 | SEE FOOTNOTE |
| W.P. & R.S. MARS<br>4319 W 1ST ST.<br>DULUTH, MN 55807 | 2/13/2015 | $11,031.77 | 21011 | SEE FOOTNOTE |
| W.P. & R.S. MARS<br>4319 W 1ST ST.<br>DULUTH, MN 55807 | 2/5/2015 | $120,329.46 | 20854 | SEE FOOTNOTE |
| W.S TYLER<br>ADDRESS INTENTIONALLY OMITTED | 2/13/2015 | $5,035.68 | 21012 | SEE FOOTNOTE |
| WASTE MANAGEMENT<br>W132 N10487 GRANT DRIVE<br>GERMANTOWN, WI 53022 | 2/20/2015 | $595.78 | 21161 | SEE FOOTNOTE |
| WASTE MANAGEMENT<br>W132 N10487 GRANT DRIVE<br>GERMANTOWN, WI 53022 | 2/5/2015 | $602.27 | 20844 | SEE FOOTNOTE |
| WELDSTAR<br>1000 E MAIN STREET<br>LOGANSPORT, IN 46947 | 2/20/2015 | $1,224.01 | 21134 | SEE FOOTNOTE |
| WELDSTAR<br>1000 E MAIN STREET<br>LOGANSPORT, IN 46947 | 2/13/2015 | $1,151.10 | 21005 | SEE FOOTNOTE |
| WELDSTAR<br>1000 E MAIN STREET<br>LOGANSPORT, IN 46947 | 2/5/2015 | $822.81 | 20846 | SEE FOOTNOTE |
| WENCK ASSOCIATES, INC.<br>1800 PIONEER CREEK CTR<br>PO BOX 249<br>MAPLE PLAIN, MN 55359-0249 | 2/13/2015 | $9,059.60 | 21006 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| WESCO DISTRIBUTION<br>PO BOX 802578<br>CHICAGO, IL 60680-2578 | 2/20/2015 | $133,944.05 | WIRE | SEE FOOTNOTE |
| WESCO DISTRIBUTION<br>PO BOX 802578<br>CHICAGO, IL 60680-2578 | 2/13/2015 | $31,821.03 | WIRE | SEE FOOTNOTE |
| WESCO DISTRIBUTION<br>PO BOX 802578<br>CHICAGO, IL 60680-2578 | 2/6/2015 | $104,950.40 | WIRE | SEE FOOTNOTE |
| WESCO DISTRIBUTION INC<br>PO BOX 633718<br>CINCINNATI, OH 45263-3718 | 3/23/2015 | $105,509.51 | WIRE | SEE FOOTNOTE |
| WESCO DISTRIBUTION INC<br>PO BOX 633718<br>CINCINNATI, OH 45263-3718 | 3/12/2015 | $7,828.90 | 21410 | SEE FOOTNOTE |
| WESCO DISTRIBUTION INC<br>PO BOX 633718<br>CINCINNATI, OH 45263-3718 | 2/20/2015 | $44,135.72 | WIRE | SEE FOOTNOTE |
| WESTMORELAND FLINT<br>11 EAST SUPERIOR STREET, SUITE 514<br>DULUTH, MN 55802 | 2/20/2015 | $1,000.00 | 21135 | SEE FOOTNOTE |
| WHITE COUNTY TREASURER<br>PO BOX 388<br>MONTICELLO, IN 47960 | 2/5/2015 | $26,189.89 | 20849 | SEE FOOTNOTE |
| WHITE IVY DESIGN<br>417 ROOSEVELT AVE<br>PO BOX 837<br>COLERAINE, MN 55722 | 2/20/2015 | $665.00 | 21136 | SEE FOOTNOTE |
| WICKLUND PRODUCTIONS LLC<br>810 NW 5TH AVE<br>GRAND RAPIDS, MN 55744 | 2/5/2015 | $50.00 | 20850 | SEE FOOTNOTE |
| WILCOX ENVIRONMENTAL ENGINEERING INC<br>5757 WEST 74TH STREET<br>INDIANAPOLIS, IN 46278 | 2/5/2015 | $10,132.00 | 20851 | SEE FOOTNOTE |
| WILLIAMS PATENT CRUSHER AND PULVERIZER CO, INC<br>2701 NORTH BROADWAY<br>ST. LOUIS, MO 63102 | 4/22/2015 | $63,121.21 | WIRE | SEE FOOTNOTE |
| WILLIAMS PATENT CRUSHER AND PULVERIZER CO, INC<br>2701 NORTH BROADWAY<br>ST. LOUIS, MO 63102 | 4/16/2015 | $78,361.70 | WIRE | SEE FOOTNOTE |
| WILLIAMS PATENT CRUSHER AND PULVERIZER CO, INC<br>2701 NORTH BROADWAY<br>ST. LOUIS, MO 63102 | 2/9/2015 | $250,370.80 | WIRE | SEE FOOTNOTE |
| WILLIAMS SCOTSMAN, INC.<br>PO BOX 91975<br>CHICAGO, IL 60693-1975 | 3/12/2015 | $4,990.08 | 21398 | SEE FOOTNOTE |
| WILLIAMS SCOTSMAN, INC.<br>PO BOX 91975<br>CHICAGO, IL 60693-1975 | 2/27/2015 | $5,694.36 | 21291 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| WILLIAMS SCOTSMAN, INC.<br>PO BOX 91975<br>CHICAGO, IL 60693-1975 | 2/13/2015 | $423.61 | 21008 | SEE FOOTNOTE |
| WILLIAMS SCOTSMAN, INC.<br>PO BOX 91975<br>CHICAGO, IL 60693-1975 | 2/5/2015 | $5,401.95 | 20852 | SEE FOOTNOTE |
| WM. J SCHWARTZ & SONS, INC.<br>34882 SCENIC HWY<br>BOVEY, MN 55709-6032 | 5/1/2015 | $150,000.00 | WIRE | SEE FOOTNOTE |
| WM. J SCHWARTZ & SONS, INC.<br>34882 SCENIC HWY<br>BOVEY, MN 55709-6032 | 4/24/2015 | $150,000.00 | WIRE | SEE FOOTNOTE |
| WM. J SCHWARTZ & SONS, INC.<br>34882 SCENIC HWY<br>BOVEY, MN 55709-6032 | 4/17/2015 | $236,901.90 | WIRE | SEE FOOTNOTE |
| WM. J SCHWARTZ & SONS, INC.<br>34882 SCENIC HWY<br>BOVEY, MN 55709-6032 | 3/20/2015 | $167,215.70 | 21445 | SEE FOOTNOTE |
| WM. J SCHWARTZ & SONS, INC.<br>34882 SCENIC HWY<br>BOVEY, MN 55709-6032 | 3/12/2015 | $158,877.30 | 21399 | SEE FOOTNOTE |
| WM. J SCHWARTZ & SONS, INC.<br>34882 SCENIC HWY<br>BOVEY, MN 55709-6032 | 2/27/2015 | $90,756.00 | 21292 | SEE FOOTNOTE |
| WM. J SCHWARTZ & SONS, INC.<br>34882 SCENIC HWY<br>BOVEY, MN 55709-6032 | 2/20/2015 | $209,984.46 | 21137 | SEE FOOTNOTE |
| WM. J SCHWARTZ & SONS, INC.<br>34882 SCENIC HWY<br>BOVEY, MN 55709-6032 | 2/13/2015 | $155,730.90 | 21009 | SEE FOOTNOTE |
| WM. J SCHWARTZ & SONS, INC.<br>34882 SCENIC HWY<br>BOVEY, MN 55709-6032 | 2/5/2015 | $288,071.15 | 20853 | SEE FOOTNOTE |
| WOLSELEY INDUSTRIAL GROUP<br>PO BOX 802817<br>CHICAGO, IL 60680-2817 | 2/13/2015 | $7,103.02 | 21010 | SEE FOOTNOTE |
| XTREME CONTRACTORS<br>348 E US HWY 24<br>REYNOLDS, IN 47980 | 3/20/2015 | $104,184.75 | 21446 | SEE FOOTNOTE |
| XTREME CONTRACTORS<br>348 E US HWY 24<br>REYNOLDS, IN 47980 | 3/12/2015 | $102,980.00 | 21400 | SEE FOOTNOTE |
| XTREME CONTRACTORS<br>348 E US HWY 24<br>REYNOLDS, IN 47980 | 2/27/2015 | $33,043.50 | 21294 | SEE FOOTNOTE |
| XTREME CONTRACTORS<br>348 E US HWY 24<br>REYNOLDS, IN 47980 | 2/20/2015 | $70,455.00 | 21139 | SEE FOOTNOTE |
| XTREME CONTRACTORS<br>348 E US HWY 24<br>REYNOLDS, IN 47980 | 2/13/2015 | $43,460.00 | 21013 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| XTREME CONTRACTORS 348 E US HWY 24 REYNOLDS, IN 47980 | 2/5/2015 | $52,577.50 | 20855 | SEE FOOTNOTE |
| YOUNG'S WATER CONDITIOING 551 W FRANKLIN ST DELPHI, IN 46923 | 2/20/2015 | $699.84 | 21140 | SEE FOOTNOTE |
| YOUNG'S WATER CONDITIOING 551 W FRANKLIN ST DELPHI, IN 46923 | 2/5/2015 | $1,437.31 | 20856 | SEE FOOTNOTE |
| ZIEGLER INC. SDS 12-0436 PO BOX 86 MINNEAPOLIS, MN 55486-0436 | 3/20/2015 | $69,005.96 | 21447 | SEE FOOTNOTE |
| ZIEGLER INC. SDS 12-0436 PO BOX 86 MINNEAPOLIS, MN 55486-0436 | 2/27/2015 | $45,294.59 | 21295 | SEE FOOTNOTE |
| ZIEGLER INC. SDS 12-0436 PO BOX 86 MINNEAPOLIS, MN 55486-0436 | 2/20/2015 | $5,233.30 | 21141 | SEE FOOTNOTE |
| ZIEGLER INC. SDS 12-0436 PO BOX 86 MINNEAPOLIS, MN 55486-0436 | 2/13/2015 | $31,210.24 | 21014 | SEE FOOTNOTE |
| ZIEGLER INC. SDS 12-0436 PO BOX 86 MINNEAPOLIS, MN 55486-0436 | 2/5/2015 | $65,181.47 | 20857 | SEE FOOTNOTE |

FOOTNOTE - TO THE EXTENT AMOUNTS ARE STILL OWING, THOSE AMOUNTS ARE REPORTED IN THE SCHEDULES OF ASSETS AND LIABILITIES AT SCHEDULES D, E AND/OR F.

FOOTNOTE: THE DEBTORS HAVE REPORTED ON A CONSILDATED DEBTOR BASIS, ALL PAYMENTS TO CREDITORS UNDER THIS STATEMENT QUESTION 3B FOR MAGNETATION LLC.

3c. All debtors: List all payments made within one year immediately preceding the commencement of this
□ case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or
None chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Check # or Wire | Amount Still Owing | Description |
|---|---|---|---|---|---|---|
| BOARD MEMBER & VP OF CONCENTRATE OPERATIONS | DANILO  BIBANCOS C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 5/5/14 - 5/15/14 | $259.35 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| BOARD MEMBER & VP OF CONCENTRATE OPERATIONS | DANILO  BIBANCOS C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 5/16/14 - 6/15/14 | $432.99 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| BOARD MEMBER & VP OF CONCENTRATE OPERATIONS | DANILO  BIBANCOS C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 6/16/14 - 7/15/14 | $408.04 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |

3c. (continuation)

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Check # or Wire | Amount Still Owing | Description |
|---|---|---|---|---|---|---|
| BOARD MEMBER & VP OF CONCENTRATE OPERATIONS | DANILO  BIBANCOS C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 7/16/14 - 8/15/14 | $319.41 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| BOARD MEMBER & VP OF CONCENTRATE OPERATIONS | DANILO  BIBANCOS C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 8/16/14 - 9/15/14 | $652.58 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| BOARD MEMBER & VP OF CONCENTRATE OPERATIONS | DANILO  BIBANCOS C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 9/16/14 - 10/15/14 | $425.15 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| BOARD MEMBER & VP OF CONCENTRATE OPERATIONS | DANILO  BIBANCOS C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 10/16/14 - 11/15/14 | $985.29 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| BOARD MEMBER & VP OF CONCENTRATE OPERATIONS | DANILO  BIBANCOS C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 11/16/14 - 12/15/14 | $15,379.28 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| BOARD MEMBER & VP OF CONCENTRATE OPERATIONS | DANILO  BIBANCOS C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 12/16/14 - 1/15/15 | $2,044.40 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| BOARD MEMBER & VP OF CONCENTRATE OPERATIONS | DANILO  BIBANCOS C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 1/16/15 - 2/15/15 | $569.86 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| BOARD MEMBER & VP OF CONCENTRATE OPERATIONS | DANILO  BIBANCOS C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 2/16/15 - 3/15/15 | $3,376.19 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| BOARD MEMBER & VP OF CONCENTRATE OPERATIONS | DANILO  BIBANCOS C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 3/16/15 - 4/15/15 | $159.79 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| BOARD MEMBER & VP OF CONCENTRATE OPERATIONS | DANILO  BIBANCOS C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 4/16/15 - 5/5/15 | $24.99 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| BOARD MEMBER & VP OF CONCENTRATE OPERATIONS | DANILO  BIBANCOS C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 5/5/2014 - 5/5/2015 | $52,500.00 | VARIOUS | SEE FOOTNOTE | TUITION PAID TOWARD MBA DEGREE |
| BOARD MEMBER & VP OF CONCENTRATE OPERATIONS | DANILO  BIBANCOS C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 5/5/2014 - 5/5/2015 | $220,500.00 | WIRE | SEE FOOTNOTE | GROSS WAGES |
| CFO & BOARD MEMBER | JOSEPH BROKING C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 5/5/14 - 5/15/14 | $93.39 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CFO & BOARD MEMBER | JOSEPH BROKING C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 5/16/14 - 6/15/14 | $600.36 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CFO & BOARD MEMBER | JOSEPH BROKING C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 6/16/14 - 7/15/14 | $3,150.07 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Check # or Wire | Amount Still Owing | Description |
|---|---|---|---|---|---|---|
| CFO & BOARD MEMBER | JOSEPH BROKING C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 7/16/14 - 8/15/14 | $773.68 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CFO & BOARD MEMBER | JOSEPH BROKING C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 8/16/14 - 9/15/14 | $494.94 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CFO & BOARD MEMBER | JOSEPH BROKING C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 9/16/14 - 10/15/14 | $428.42 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CFO & BOARD MEMBER | JOSEPH BROKING C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 10/16/14 - 11/15/14 | $772.18 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CFO & BOARD MEMBER | JOSEPH BROKING C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 11/16/14 - 12/15/14 | $459.07 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CFO & BOARD MEMBER | JOSEPH BROKING C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 12/16/14 - 1/15/15 | $563.40 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CFO & BOARD MEMBER | JOSEPH BROKING C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 1/16/15 - 2/15/15 | $541.78 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CFO & BOARD MEMBER | JOSEPH BROKING C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 2/16/15 - 3/15/15 | $156.37 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CFO & BOARD MEMBER | JOSEPH BROKING C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 3/16/15 - 4/15/15 | $1,901.28 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CFO & BOARD MEMBER | JOSEPH BROKING C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 4/16/15 - 5/5/15 | $142.40 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CFO & BOARD MEMBER | JOSEPH BROKING C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 5/5/2014 - 5/5/2015 | $224,500.00 | WIRE | SEE FOOTNOTE | GROSS WAGES |
| CEO & BOARD MEMBER | LARRY LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 5/5/14 - 5/15/14 | $296.81 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CEO & BOARD MEMBER | LARRY LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 5/16/14 - 6/15/14 | $755.81 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CEO & BOARD MEMBER | LARRY LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 6/16/14 - 7/15/14 | $640.56 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CEO & BOARD MEMBER | LARRY LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 7/16/14 - 8/15/14 | $486.88 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Check # or Wire | Amount Still Owing | Description |
|---|---|---|---|---|---|---|
| CEO & BOARD MEMBER | LARRY LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 8/16/14 - 9/15/14 | $966.31 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CEO & BOARD MEMBER | LARRY LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 9/16/14 - 10/15/14 | $3,159.26 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CEO & BOARD MEMBER | LARRY LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 10/16/14 - 11/15/14 | $1,861.97 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CEO & BOARD MEMBER | LARRY LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 11/16/14 - 12/15/14 | $1,971.19 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CEO & BOARD MEMBER | LARRY LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 12/16/14 - 1/15/15 | $709.43 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CEO & BOARD MEMBER | LARRY LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 1/16/15 - 2/15/15 | $360.30 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CEO & BOARD MEMBER | LARRY LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 2/16/15 - 3/15/15 | $1,780.58 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CEO & BOARD MEMBER | LARRY LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 3/16/15 - 4/15/15 | $4,597.04 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CEO & BOARD MEMBER | LARRY LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 4/16/15 - 5/5/15 | $702.44 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| CEO & BOARD MEMBER | LARRY LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 5/5/2014 - 5/5/2015 | $330,750.00 | WIRE | SEE FOOTNOTE | GROSS WAGES |
| 50.1% OWNER OF DEBTOR | MAGNETATION, INC. 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 5/5/2014 - 5/5/2015 | $2,253,724.00 | WIRE | SEE FOOTNOTE | IRON ORE CONCENTRATE INVENTORY PURCHASES |
| 50.1% OWNER OF DEBTOR | MAGNETATION, INC. 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 5/5/2014 - 5/5/2015 | $15,713,913.87 | WIRE | SEE FOOTNOTE | PAYMENT FOR MANAGEMENT SERVICES |
| PRESIDENT & COO & BOARD MEMBER | MATTHEW LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 5/5/14 - 5/15/14 | $320.32 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| PRESIDENT & COO & BOARD MEMBER | MATTHEW LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 5/16/14 - 6/15/14 | $1,551.35 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| PRESIDENT & COO & BOARD MEMBER | MATTHEW LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 6/16/14 - 7/15/14 | $2,994.01 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Check # or Wire | Amount Still Owing | Description |
|---|---|---|---|---|---|---|
| PRESIDENT & COO & BOARD MEMBER | MATTHEW LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 7/16/14 - 8/15/14 | $483.89 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| PRESIDENT & COO & BOARD MEMBER | MATTHEW LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 8/16/14 - 9/15/14 | $1,046.90 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| PRESIDENT & COO & BOARD MEMBER | MATTHEW LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 9/16/14 - 10/15/14 | $3,246.36 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| PRESIDENT & COO & BOARD MEMBER | MATTHEW LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 10/16/14 - 11/15/14 | $2,842.75 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| PRESIDENT & COO & BOARD MEMBER | MATTHEW LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 11/16/14 - 12/15/14 | $2,537.43 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| PRESIDENT & COO & BOARD MEMBER | MATTHEW LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 12/16/14 - 1/15/15 | $1,984.29 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| PRESIDENT & COO & BOARD MEMBER | MATTHEW LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 1/16/15 - 2/15/15 | $4,263.48 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| PRESIDENT & COO & BOARD MEMBER | MATTHEW LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 2/16/15 - 3/15/15 | $1,302.00 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| PRESIDENT & COO & BOARD MEMBER | MATTHEW LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 3/16/15 - 4/15/15 | $23,703.00 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| PRESIDENT & COO & BOARD MEMBER | MATTHEW LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 4/16/15 - 5/5/15 | $481.59 | WIRE | SEE FOOTNOTE | EXPENSE REIMBURSEMENT THROUGH CREDIT CARD |
| PRESIDENT & COO & BOARD MEMBER | MATTHEW LEHTINEN C/O MAGNETATION LLC 102 NE 3RD ST, SUITE 120 GRAND RAPIDS, MN 55744 | 5/5/2014 - 5/5/2015 | $277,200.00 | WIRE | SEE FOOTNOTE | GROSS WAGES |

FOOTNOTE - TO THE EXTENT AMOUNTS ARE STILL OWING, THOSE AMOUNTS ARE REPORTED IN THE SCHEDULES OF ASSETS AND LIABILITIES AT SCHEDULES D, E AND/OR F.

FOOTNOTE:  THE INDIVIDUALS LISTED ABOVE ARE EMPLOYEES OF MAGNETATION, INC., A NON-DEBTOR ENTITY, AND A MAJORITY OF PAYMENTS LISTED ABOVE TO INDIVIDUALS WERE PAID BY MAGNETATION, INC.  HOWEVER, MAGNETATION LLC REIMBURSES MAGNETATION, INC. FOR SUCH PAYMENTS THROUGH A MANAGEMENT SERVICES AGREEMENT DATED OCTOBER 4, 2011. THE INTERCOMPANY PAYMENT SHOWN ABOVE IN THE AMOUNT OF $15,713,913.87 TO MAGNETATION, INC. WAS MADE PURSUANT TO THE MANAGEMENT SERVICES AGREEMENT.

**4. Suits and administrative proceedings, executions, garnishments and attachments**

| | |
|---|---|
| ☐<br>None | 4a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a  joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| CITATION # 8744380; ISSUED 5/5/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744381; ISSUED 5/5/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744377; ISSUED 5/4/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744379; ISSUED 5/4/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744378; ISSUED 5/4/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744376; ISSUED 4/30/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744375; ISSUED 4/30/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744374; ISSUED 4/29/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744342; ISSUED 3/18/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744343; ISSUED 3/18/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744344; ISSUED 3/18/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744340; ISSUED 3/17/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744341; ISSUED 3/17/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744339; ISSUED 3/17/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744338; ISSUED 3/16/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744337; ISSUED 3/12/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744322; ISSUED 2/9/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744323; ISSUED 2/9/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | CLOSED |

**4a. Suits and administrative proceedings, executions, garnishments and attachments (continuation)**

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| CITATION # 8744324; ISSUED 2/9/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744321; ISSUED 2/4/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | CLOSED |
| CITATION # 8744319; ISSUED 2/4/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 3744318; ISSUED 2/4/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744320; ISSUED 2/4/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744316; ISSUED 1/28/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744317; ISSUED 1/28/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744313; ISSUED 1/27/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744314; ISSUED 1/27/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744315; ISSUED 1/27/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744308; ISSUED 1/26/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744311; ISSUED 1/26/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744310; ISSUED 1/26/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744309; ISSUED 1/26/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744312; ISSUED 1/26/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744306; ISSUED 1/22/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744307; ISSUED 1/22/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744305; ISSUED 1/21/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744304; ISSUED 1/21/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | CLOSED |
| CITATION # 8744303; ISSUED 1/20/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |

**4a. Suits and administrative proceedings, executions, garnishments and attachments (continuation)**

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| CITATION # 8744302; ISSUED 1/20/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION - HIBBING, MN | OPEN |
| CITATION # 8744300; ISSUED 1/20/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION - HIBBING, MN | OPEN |
| CITATION # 8744301; ISSUED 1/20/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION - HIBBING, MN | OPEN |
| CITATION # 8744298; ISSUED 1/14/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION - HIBBING, MN | CLOSED |
| CITATION # 8744299; ISSUED 1/14/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION - HIBBING, MN | CLOSED |
| CITATION # 8744296; ISSUED 1/14/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION - HIBBING, MN | CLOSED |
| CITATION # 8744297; ISSUED 1/14/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION - HIBBING, MN | OPEN |
| CITATION # 8744292; ISSUED 1/13/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION - HIBBING, MN | OPEN |
| CITATION # 8744293; ISSUED 1/13/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION - HIBBING, MN | OPEN |
| CITATION # 8744295; ISSUED 1/13/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION - HIBBING, MN | CLOSED |
| CITATION # 8744291; ISSUED 1/13/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION - HIBBING, MN | OPEN |
| CITATION # 8744294; ISSUED 1/13/2015 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION - HIBBING, MN | CLOSED |
| CITATION # 8847593; ISSUED 12/11/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION - HIBBING, MN | CLOSED |
| CITATION # 8847592; ISSUED 12/10/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION - HIBBING, MN | CLOSED |
| CITATION # 8847587; ISSUED 12/10/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION - HIBBING, MN | CLOSED |
| CITATION # 8847588; ISSUED 12/10/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION - HIBBING, MN | CLOSED |
| CITATION # 8847590; ISSUED 12/10/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION - HIBBING, MN | CLOSED |
| CITATION # 8847589; ISSUED 12/10/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION - HIBBING, MN | CLOSED |
| CITATION # 8847591; ISSUED 12/10/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION - HIBBING, MN | CLOSED |
| CITATION # 8847580; ISSUED 12/9/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION - HIBBING, MN | CLOSED |

**4a. Suits and administrative proceedings, executions, garnishments and attachments (continuation)**

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| CITATION # 8847586; ISSUED 12/9/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | CLOSED |
| CITATION # 8847584; ISSUED 12/9/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | CLOSED |
| CITATION # 8847581; ISSUED 12/9/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | CLOSED |
| CITATION # 8847585; ISSUED 12/9/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | CLOSED |
| CITATION # 8847583; ISSUED 12/9/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | CLOSED |
| CITATION # 8847852; ISSUED 12/9/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | CLOSED |
| CITATION # 8744267; ISSUED 12/1/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | CLOSED |
| CITATION # 8744263; ISSUED 12/1/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | CLOSED |
| CITATION # 8744264; ISSUED 12/1/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | CLOSED |
| CITATION # 8744266; ISSUED 12/1/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | CLOSED |
| CITATION # 8744265; ISSUED 12/1/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | CLOSED |
| CITATION # 8744261; ISSUED 11/25/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | OPEN |
| CITATION # 8744262; ISSUED 11/25/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | CLOSED |
| CITATION # 8744260; ISSUED 11/20/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | CLOSED |
| CITATION # 8744259; ISSUED 11/18/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | CLOSED |
| CITATION # 8744258; ISSUED 11/17/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | CLOSED |
| CITATION # 8744257; ISSUED 11/17/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | CLOSED |
| CITATION # 8847649; ISSUED 8/13/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | CLOSED |
| CITATION # 8847648; ISSUED 8/13/2014 | SAFETY VIOLATIONS | MINE SAFETY & HEALTH ADMINISTRATION  - HIBBING, MN | CLOSED |

[X] **None**    4b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**5. Repossessions, foreclosures and returns**

[X] **None**    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**6. Assignments and receiverships**

[X] **None**    6a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

[X] **None**    6b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**7. Gifts**

[ ] **None**    List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name And Address of Person or Organization | Relationship to Debtor, If any | Date of Gift | Description of Gift | Value |
|---|---|---|---|---|
| GRAND ITASCA FOUNDATION<br>1601 GOLF COURSE RD<br>GRAND RAPIDS, MN 55744 | | 5/31/2014 | CARING FOR KIDS CHARITY GOLF SPONSORSHIP | $ 1,000.00 |
| GRAND RAPIDS AMATEUR HOCKEY ASSOCIATION<br>PO BOX 422<br>GRAND RAPIDS, MN 55744 | | 5/31/2014 | WALLEYE SHOOTOUT SPONSOR | $ 1,500.00 |
| GRAND RAPIDS HIGH SCHOOL<br>800 CONIFER DRIVE<br>GRAND RAPIDS, MN 55744 | | 10/31/2014 | SAFE DRIVING CAMPAIGN SPONSOR | $ 500.00 |

---

**8. Losses**



[X] **None**    List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**9. Payments related to debt counseling or bankruptcy**

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

None ☐

| Name and Address of Payee | Name of Payor if other than Debtor | Date of Payment | Amount of Money or Description and Value of Property |
|---|---|---|---|
| BLACKSTONE ADVISORY PARTNERS L.P.<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | | 4/30/2015 | $104,666.67 |
| BLACKSTONE ADVISORY PARTNERS L.P.<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | | 4/17/2015 | $30,731.42 |
| BLACKSTONE ADVISORY PARTNERS L.P.<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | | 3/20/2015 | $132,733.75 |
| BLACKSTONE ADVISORY PARTNERS L.P.<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | | 2/25/2015 | $130,000.00 |
| BLACKSTONE ADVISORY PARTNERS L.P.<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | | 1/27/2015 | $130,000.00 |
| DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | | 5/4/2015 | $200,000.00 |
| DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | | 4/30/2015 | $650,000.00 |
| DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | | 4/17/2015 | $1,700,000.00 |
| DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | | 4/8/2015 | $249,539.08 |
| DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | | 3/25/2015 | $200,000.00 |
| DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | | 3/19/2015 | $90,658.85 |
| DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | | 2/17/2015 | $149,921.69 |
| DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | | 1/27/2015 | $200,000.00 |
| DONLIN, RECANO & COMPANY, INC.<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | | 4/17/2015 | $50,000.00 |
| FREDRIKSON & BYRON, P.A.<br>200 SOUTH SIXTH STREET<br>SUITE 400<br>MINNEAPOLIS, MN 55402 | | 4/21/2015 | $32,000.00 |

**9. Payments related to debt counseling or bankruptcy (continuation)**

| Name and Address of Payee | Name of Payor if other than Debtor | Date of Payment | Amount of Money or Description and Value of Property |
|---|---|---|---|
| FREDRIKSON & BYRON, P.A.<br>200 SOUTH SIXTH STREET<br>SUITE 400<br>MINNEAPOLIS, MN 55402 | | 4/17/2015 | $350,000.00 |

### 10. Other transfers


None

10a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)


None

10b. List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

### 11. Closed financial accounts


None

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 12. Safe deposit boxes

X
None

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 13. Setoffs

X
None

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 14. Property held for another person

None

List all property owned by another person that the debtor holds or controls.

| Name and Address of Owner | Description of Property | Value of Property | Location of Property |
|---|---|---|---|
| AIR HYDRAULIC SYSTEMS<br>2922 WEST SUPERIOR STREET<br>DULUTH, MN 55806 | MOBILE EQUIPMENT PARTS | UNDETERMINED | PLANT 2 - 27692 COUNTY ROAD 10, BOVEY MN 55709 |
| BALDWIN SUPPLY COMPANY<br>3730 13TH AVE E<br>HIBBING, MN 55746 | SPARE PARTS | UNDETERMINED | PLANT 2 - 27692 COUNTY ROAD 10, BOVEY MN 55709 |

**15. Prior address of debtor**



None

If the debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

**16. Spouses and Former Spouses**

X

None

If the debtor resides or resided in a community property state, commonwealth or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

[ ]

None

17a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and if known, the Environmental Law:

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| BOVEY, MINNESOTA PLANT NO. 2. 27692 COUNTY ROAD 10 BOVEY, MN 55709 | MINNESOTA POLLUTION CONTROL AGENCY 7678 COLLEGE ROAD BAXTER, MN 56425 | 3/26/2015 | MINN. R. 7007.0150; FUGITIVE DUST (PLANT NO.2) |
| KEEWATIN, MINNESOTA PLANT NO.1 35001 COUNTY ROAD 571 KEEWATIN, MN 55753 | MINNESOTA POLLUTION CONTROL AGENCY 7678 COLLEGE ROAD BAXTER, MN 56425 | 3/26/2015 | MINN. R. 7007.0150; FUGITIVE DUST (PLANT NO.1) |



None

17b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

X

None

17c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**18. Nature, location and name of business**



None

18a. If the debtor is an individual, list the names and addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

| Name and Address | Last four digits of Soc. Sec. No./Complete EIN or Other Taxpayer I.D. No. | Nature Of Business | Beginning and Ending dates of Operation |
|---|---|---|---|
| MAG FINANCE CORP. 102 NE 3RD STREET SUITE 120 GRAND RAPIDS, MN 55744 | 90-0980513 | CO-ISSUER ON SENIOR NOTES | 2013 TO PRESENT |
| MAG LANDS, LLC 102 NE 3RD STREET SUITE 120 GRAND RAPIDS, MN 55744 | 38-3873147 | OWNS AND LEASES PARCELS OF LAND | 2010 TO PRESENT |
| MAG MINING, LLC 102 NE 3RD STREET SUITE 120 GRAND RAPIDS, MN 55744 | 61-1712234 | IRON ORE RECLAMATION PLANT | 2013 TO PRESENT |
| MAG PELLET LLC 102 NE 3RD STREET SUITE 120 GRAND RAPIDS, MN 55744 | 61-1688690 | IRON PELLET MANUFACTURING FACILITY | 2012 TO PRESENT |



None

18b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within  **six years**  immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

☐
None

19a. List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| Name and Address | Dates Services Rendered |
|---|---|
| HOPE WILSON<br>C/O MAGNETATION LLC<br>102 NE 3RD STREET, SUITE 120<br>GRAND RAPIDS, MN 55744 | AUGUST 2010 TO PRESENT |
| JOSEPH A. BROKING<br>C/O MAGNETATION LLC<br>102 NE 3RD STREET, SUITE 120<br>GRAND RAPIDS, MN 55744 | MARCH 2012 TO PRESENT |

☐
None

19b. List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| Name and Address | Dates Services Rendered |
|---|---|
| MCGLADERY<br>227 WEST FIRST STREET<br>SUITE 700<br>DULUTH, MN 55802 | 2010 TO PRESENT |

☐
None

19c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

| Name and Address | Dates Services Rendered |
|---|---|
| HOPE WILSON<br>C/O MAGNETATION LLC<br>102 NE 3RD STREET, SUITE 120<br>GRAND RAPIDS, MN 55744 | 2010 TO PRESENT |
| JOSEPH A. BROKING<br>C/O MAGNETATION LLC<br>102 NE 3RD STREET, SUITE 120<br>GRAND RAPIDS, MN 55744 | MARCH 2012 TO PRESENT |

☐
None

19d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case.

| Name and Address | Date Issued |
|---|---|
| . | |

FOOTNOTE:   THE DEBTORS HAVE PROVIDED FINANCIAL STATEMENTS IN THE ORDINARY COURSE OF
THEIR BUSINESSES TO NUMEROUS FINANCIAL INSTITUTIONS, CREDITORS, AND OTHER PARTIES WITHIN
TWO YEARS IMMEDIATELY BEFORE THE PETITION DATE.  CONSIDERING THE NUMBER OF SUCH
RECIPIENTS AND THE POSSIBILITY THAT SUCH INFORMATION MAY HAVE BEEN SHARED WITH PARTIES
WITHOUT THE DEBTORS' KNOWLEDGE OR CONSENT, THE DEBTORS HAVE NOT DISCLOSED ANY PARTIES
THAT MAY HAVE RECEIVED SUCH FINANCIAL STATEMENTS FOR THE PURPOSES OF STATEMENT 19D.

### 20. Inventories

☐
None

20a. List the dates of the last two inventories taken of your property, the name of the person who supervised
the taking of each inventory, and the dollar amount and basis of each inventory.

| Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory | (Specify Cost, Market or other basis) |
|---|---|---|---|
| 3/31/2015 | BOB STEVENS | $2,077,335.47 | COST - SPARE PARTS ONLY |
| 4/30/2015 | BOB STEVENS | $2,048,376.67 | COST - SPARE PARTS ONLY |

☐
None

20b. List the name and address of the person having possession of the records of each of the two inventories
reported  in a., above.

| Date of Inventory | Name and Address of Custodian of Inventory Records |
|---|---|
| 3/31/2015 AND 4/30/2015 | HOPE WILSON<br>C/O MAGNETATION LLC<br>102 NE 3RD STREET, SUITE 120<br>GRAND RAPIDS, MN 55744 |
| 3/31/2015 AND 4/30/2015 | JOSEPH A. BROKING<br>C/O MAGNETATION LLC<br>102 NE 3RD STREET, SUITE 120<br>GRAND RAPIDS, MN 55744 |

### 21. Current Partners, Officers, Directors, and Shareholders

☒
None

21a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of
the partnership.

☐
None

21b. If the debtor is a corporation, list all the officers and directors of the corporation, and each stockholder
who directly or indirectly owns, controls or holds 5 percent or more of the voting or equity securities of the
corporation.

| Name, Address and Title | Nature of Stock Ownership | Percentage of Stock Ownership |
|---|---|---|
| AK IRON RESOURCES, LLC<br>9227 CENTRE POINTE DRIVE<br>WEST CHESTER, OH 45069 | MEMBERSHIP INTEREST | 49.90% |
| DANILO BIBANCOS<br>VP & BOARD MEMBER<br>C/O MAGNETATION INC.<br>102 NE 3RD STREET, SUITE 120<br>GRAND RAPIDS, MN 55744 | N/A | |

**21b. (continuation)**

| Name, Address and Title | Nature of Stock Ownership | Percentage of Stock Ownership |
|---|---|---|
| HOPE WILSON<br>CHIEF ACCOUNTING OFFICER & SECRETARY<br>C/O MAGNETATION INC.<br>102 NE 3RD STREET, SUITE 120<br>GRAND RAPIDS, MN 55744 | N/A | |
| JOE BROKING<br>CFO & BOARD MEMBER<br>C/O MAGNETATION INC.<br>102 NE 3RD STREET, SUITE 120<br>GRAND RAPIDS, MN 55744 | N/A | |
| KIRK REICH<br>BOARD MEMBER<br>C/O AK IRON RESOURCES, LLC<br>9227 CENTRE POINTE DRIVE<br>WEST CHESTER, OH 45069 | N/A | |
| LARRY LEHTINEN<br>CEO & BOARD MEMBER<br>C/O MAGNETATION INC.<br>102 NE 3RD STREET, SUITE 120<br>GRAND RAPIDS, MN 55744 | N/A | |
| MAGNETATION, INC.<br>102 NE 3RD STREET<br>SUITE 120<br>GRAND RAPIDS, MN 55744 | MEMBERSHIP INTEREST | 50.10% |
| MATT LEHTINEN<br>PRESIDENT & COO & BOARD MEMBER<br>C/O MAGNETATION INC.<br>102 NE 3RD STREET, SUITE 120<br>GRAND RAPIDS, MN 55744 | N/A | |
| MO REED<br>BOARD MEMBER<br>C/O AK IRON RESOURCES, LLC<br>9227 CENTRE POINTE DRIVE<br>WEST CHESTER, OH 45069 | N/A | |
| ROGER NEWPORT<br>BOARD MEMBER<br>C/O AK IRON RESOURCES, LLC<br>9227 CENTRE POINTE DRIVE<br>WEST CHESTER, OH 45069 | N/A | |

**22. Former partners, officers, directors and shareholders**


None

22a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.


None

22b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

**23. Withdrawals from a partnership or distributions by a corporation**

☐ None

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| Relationship To Debtor | Name and Address of Recipient | Date and Purpose of Withdrawal | Amount of Money or Description and value of Property |
|---|---|---|---|
| . | . | | |

FOOTNOTE:  PLEASE SEE RESPONSE AT STATEMENT QUESTION 3C.

**24. Tax Consolidation Group**

☒ None

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

**25. Pension Funds**

☐ None

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

| Name of Pension Fund | Taxpayer Identification Number |
|---|---|
| CENTRAL PENSION FUND OF THE INTERNATIONAL UNION OF OPERATING ENGINEERS AND PARTICIPATING EMPLOYERS | 36-6052390 |

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

DATE _____ May 19, 2015 _____        SIGNATURE _____

Name: Joseph A. Broking
Title: Chief Financial Officer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]
Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

MAGNETATION LLC 15-50307 (GFK)